Stephen D. Finestone (125675)
Jennifer C. Hayes (197252)
Ryan A. Witthans (301432)
FINESTONE HAYES LLP
456 Montgomery Street, Floor 20
San Francisco, CA 94104
Tel.:    (415) 616-0466
Fax:    (415) 398-2820
Email: sfinestone@fhlawllp.com
Email: jhayes@fhlawllp.com
Email: rwitthans@fhlawllp.com

Attorneys for Michael G. Kasolas,
Liquidating Trustee

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN JOSE DIVISION

In re

ROBERT BROWER, SR.,

Debtor.

Case No. 15-50801-MEH
Chapter 11

**SECOND NOTICE OF FEES:
CHAPTER 11 ADMINISTRATIVE
CLAIM, FEES OF LIQUIDATING
TRUSTEE FROM SEPTEMBER 15, 2020
THROUGH SEPTEMBER 20, 2022**

**TO MUFG UNION BANK, N.A. AND THE OFFICE OF THE UNITED STATES TRUSTEE:**

Pursuant to §§ 3.2 and 3.11 of the Liquidating Trust Agreement, Michael G. Kasolas, Liquidating Trustee (the "Liquidating Trustee," administering the "Liquidating Trust") of the estate of the above Debtor, files this *Notice of Fees: Chapter 11 Administrative Claim, Fees of Liquidating Trustee from September 15, 2020 through September 20, 2022* (the "Fee Notice"), and in support thereof states as follows:

### I. INTRODUCTION

1.    **Debtor:** Debtor filed the above-captioned bankruptcy case on March 11, 2015, following Creditor MUFG Union Bank, N.A.'s ("Union Bank") obtaining of a temporary

Case: 15-50801    Doc# 345    Filed: 10/19/22    Entered: 10/19/22 12:13:08    Page 1 of 61

protective order and writ of attachment in January 2015. *Union Bank's Third Amended Combined Plan of Reorganization and Disclosure Statement Dated November 2, 2017* (the "Plan") was confirmed by the Court on November 6, 2017. ECF 233 (Plan), 236 (confirmation order). Pursuant to the Plan, the Effective Date of the Plan and the related Liquidating Trust Agreement was September 15, 2020. ECF 271 (notice of Plan Effective Date). Administrative claims incurred during the period beginning on the day after the Confirmation Date and ending on the Effective Date must be filed no later than 60 days after the Effective Date (*i.e.*, November 14, 2020). *Id.*, Plan at Article VII.A.

**2. Trustee:** Michael G. Kasolas is the duly appointed Liquidating Trustee of the Liquidating Trust. ECF 236 at 2.

**3. Compensation:** During the period of September 15, 2020 through September 20, 2022, the Liquidating Trustee performed the services described in this Fee Notice and in the time summaries attached to the supporting Declaration of Michael G. Kasolas (the "Declaration").

**4. Compliance with Liquidating Trust, Plan, and Subsequent Orders/Notices:** The Liquidating Trust Agreement provides for compensation of the Liquidating Trustee as follows:

> 3.2 <u>Compensation and Expenses of the Liquidating Trustee.</u>
> (a) As compensation for services in the administration of this Liquidating Trust, the Liquidating Trustee shall be entitled to compensation at standard hourly billing rates for both the Liquidating Trustee and the Liquidating Trustee's staff (set forth above), provided however, that in no event will the Liquidating Trustee's fees exceed the following caps:
> > (i) 20% of the first $100,000 distributed by the Liquidating Trustee; and
> > (ii) 10% of distributions made by the Liquidating Trustee over $100,000.

ECF 233, Liquidating Trust Agreement at § 3.2(a). The Plan provides for notices to be served on Union Bank, the Liquidating Trustee, the United States Trustee, and post-Plan confirmation special notice parties. ECF 233, Plan at § XVI.G. There are no post-confirmation special notice parties.

On September 24, 2020, the Liquidating Trustee filed a *Notice of Liquidating Trustee's Fee Increase*. ECF 276. By way of this notice, the rates that were originally set forth in the

Case: 15-50801    Doc# 345    Filed: 10/19/22    Entered: 10/19/22 12:13:08    Page 2 of 61

2017 Liquidating Trust Agreement were replaced and increased to $600/hr. for the Liquidating Trustee and $125/hr. for administrative staff. These increases represent three years of customary and reasonable hourly billing rate increases and bring the Liquidating Trustee's compensation in this case in line with his current rates in other pending bankruptcy cases. This increase is still subject to the caps described in the Plan (20% of the first $100,000, and 10% of distributions over $100,000). Uncapped, the Liquidating Trustee's fees through September 20, 2022 total no less than $165,251.50. Capped, the Liquidating Trustee's earned commission to date is $104,724.39. Of this sum, the Liquidating Trustee has already been paid $29,106, leaving $75,618.39 remaining to be paid. Based on the remaining funds at hand, future disbursements are expected to total $355,554, which will create an additional earned commission of $35,555.41. The Liquidating Trustee's total earned commission, including future disbursements, is no less than $140,279.80, which is less than total fees incurred to date on an hourly basis. Accordingly, via this Notice, the Liquidating Trustee seeks authority to pay himself not only the $75,618,39 owing on account of disbursements to date, but also the remaining commission owed ($35,555.41) on future disbursements, after the Liquidating Trustee has made those disbursements.

5. **Billing Categories:** The Liquidating Trustee created categories for project billing purposes. These are identified on the billing records attached to the Declaration as follows: (1) Asset Administration; (2) Avoidance Actions; (3) Case Administration; and (4) Claims Administration and Objections. The Liquidating Trustee's Billing Records are attached to the accompanying Declaration as **Exhibit A**.

6. **Approximate Remaining Funds on Hand:** $355,554.

7. **Distributions Made to Date**: To date, the Liquidating Trustee has made distributions totaling approximately $ 947,244.

8. **Calculation of Liquidating Trustee's Commission**: The calculation of the Liquidating Trustee's Commission is attached to the accompanying Declaration as **Exhibit B**.

**9.    Anticipated Next Distribution to General Unsecured Creditors**: The Liquidating Trustee intends to make a distribution to general unsecured creditors in the next thirty days.

## II.  BACKGROUND

The services performed by the Liquidating Trustee, as described below, were provided from September 15, 2020 through September 20, 2022 on behalf of, and for the benefit of, the Liquidating Trust.  This time period is post-confirmation of the Plan, which became effective on September 15, 2020.  ECF 271.

The services rendered by the Liquidating Trustee are described in the billing records attached to the Declaration.  The categories of services provided are described in paragraph 5, above.

## III.  CONCLUSION

In performing the services described above from September 15, 2020 through September 20, 2022, the Liquidating Trustee spent 295.8 hours and incurred billable fees of $165,251.50 and incurred reasonable expenses of $3,212.50.  Thus, the Liquidating Trustee seeks payment of $75,618.39 ($104,724.39 commission earned to date of which $29,106 has already been paid), as his reasonable compensation for its services, calculated on the basis of the hours and hourly rates described above and attached in the billing records to the Declaration.  The Liquidating Trustee's total earned commission, including future disbursements, is no less than $140,279.80, which is less than total fees incurred to date on an hourly basis.  Accordingly, via this Notice, the Liquidating Trustee also seeks authority to pay himself not only the $75,618,39 owing on account of disbursements to date, but also the remaining commission owed ($35,555.41) on future disbursements, after the Trustee has made those disbursements.

Pursuant to §§ 3.2 and 3.11 of the Liquidating Trust Agreement, the Liquidating Trustee seeks payment of his Chapter 11 Administrative Claim, i.e., payment of the Liquidating Trustee's fees, in the total sum of $75,618.39 for those services rendered the period from September 15, 2020 through September 20, 2022, and an additional $35,555.41 on future disbursements, after

SECOND CHAPTER 11 CLAIM OF LIQUIDATING TRUSTEE                    4/5

such time as the Liquidating Trustee has made those disbursements.

Dated October 19, 2022                    FINESTONE HAYES LLP

                                          *Jennifer C. Hayes*
                                          Jennifer C. Hayes
                                          Attorneys for Michael G. Kasolas,
                                          Liquidating Trustee

Stephen D. Finestone (125675)
Jennifer C. Hayes (197252)
Ryan A. Witthans (301432)
FINESTONE HAYES LLP
456 Montgomery Street, Floor 20
San Francisco, CA 94104
Tel.:    (415) 616-0466
Fax:     (415) 398-2820
Email: sfinestone@fhlawllp.com
Email: jhayes@fhlawllp.com
Email: rwitthans@fhlawllp.com

Attorneys for Michael G. Kasolas,
Liquidating Trustee

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN JOSE DIVISION

|  |  |
|---|---|
| In re<br><br>ROBERT BROWER, SR.,<br><br>Debtor. | Case No. 15-50801-MEH<br>Chapter 11<br><br>**DECLARATION OF MICHAEL G. KASOLAS IN SUPPORT OF <u>SECOND</u> NOTICE OF FEES: CHAPTER 11 ADMINISTRATIVE CLAIM, FEES OF LIQUIDATING TRUSTEE FROM SEPTEMBER 15, 2020 THROUGH SEPTEMBER 20, 2022** |

I, Michael G. Kasolas, declare as follows:

1.      I am duly appointed Liquidating Trustee in the above-captioned bankruptcy case. I make this declaration of my own personal knowledge and could and would testify competently thereto if called upon to do so.  As to any matters stated on information and belief, I believe the information to be true and correct.  I make this declaration in support of the concurrently filed *Notice of Fees: Chapter 11 Administrative Claim, Fees of Liquidating Trustee from September 15, 2020 through September 20, 2022* (the "Chapter 11 Administrative Claim").

2.      I have read the Chapter 11 Administrative Claim filed concurrently herewith.  To

DEC. KASOLAS ISO SECOND CHAPTER 11 CLAIM OF LIQUIDATING TRUSTEE                    1/2

the best of my knowledge and belief, formed after reasonable inquiry, the statements contained therein are true.

3.    No payments have been made or promised to the me for services rendered in connection with the case, except for payments from the Liquidating Trust in accordance with the procedures set forth in the Liquidating Trust, as modified by further order and/or notice.

4.    On September 24, 2020, I filed a *Notice of Liquidating Trustee's Fee Increase*, which replaced my rates from $450/hr., which was originally set in 2017, to $600/hr.  ECF 276. Administrative staff rates were increased from $100/hr. to $125/hr.  *Id.*  These increases represent three years of customary and reasonable hourly billing rate increases and bring my compensation in this case in line with my current rates in other pending bankruptcy cases.

5.    As an accommodation, I am only seeking $495/hr. in this Chapter 11 Administrative Claim.

6.    The compensation and expense reimbursement requested are billed at a rate is generally no less favorable than I customarily bill.  I do not charge for word processing.

7.    Attached as **Exhibit A** is an authentic copy of my billing records, which were prepared and maintained in the ordinary course of business, and which accurately reflect my fees and expenses for this case from September 15, 2020 through September 20, 2022.

8.    Attached as **Exhibit B** is an authentic copy of my calculation of my commission.

I declare under penalty of perjury that the above statements are true and that if called as a witness I could and would testify to their truthfulness. This declaration is executed on October 18, 2022 in Brisbane, California.

*/s/ Michael G. Kasolas*
Michael G. Kasolas

DEC. KASOLAS ISO SECOND CHAPTER 11 CLAIM OF LIQUIDATING TRUSTEE                    2/2

# Exhibit A

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

Case
Number:     15-50801
Case Name:   Robert S Brower Sr

| Staff | Task | Date | Memo | Hours | Rate | Total |
|-------|------|------|------|-------|------|-------|
| Michael G. Kasolas | Asset Administration | 09/24/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: written consents for ACP; approved, signed and returned via email | 0.80 | $600.000 | $480.00 |
| | | 09/25/20 | Review and respond to emails from/to Ryan Witthans, Firestone Hayes re: corporate documents for signature; returned via email | 0.40 | $600.000 | $240.00 |
| | | 10/01/20 | Review and respond to email from Richard Pierotti, CPA re: preliminary escrow statement for the sale of the Carmel property | 0.20 | $600.000 | $120.00 |
| | | 10/14/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes to Richard Pierotti, CPA re: income tax information and tax consequences of Carmel property sale | 0.40 | $600.000 | $240.00 |
| | | 10/16/20 | Review and respond to emails from/to Richard Pierotti, CPA re: power of attorney; IRS forms 2848 & FTB Forms 3520-BE; reviewed, signed and returned via email | 1.00 | $600.000 | $600.00 |
| | | 10/22/20 | Review and respond to emails from Richard Pierotti, CPA re: tax returns for Coastal Cypress Corporation, Robert Brower and American Commercial Properties received from Gina Cochetti, CPA, Hayashi Wayland | 0.60 | $600.000 | $360.00 |
| | | 10/23/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: sale proceeds sent to blocked account for sale of 28088 Barn Way | 0.20 | $600.000 | $120.00 |
| | | 10/25/20 | UCC financing statement (UCC1) from USSBA for ACP filed 7/24/20 | 0.10 | $600.000 | $60.00 |
| | | 10/28/20 | Phone discussion with Richard Pierotti, CPA re: Coastal Cypress Corporation tax returns received from prior accountant | 0.20 | $600.000 | $120.00 |
| | | 10/28/20 | Review and respond to emails from/to Richard Pierotti, CPA and Gina Cochetti, CPA re: Coastal Cypress Corporation, Robert Brower, and American | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | Commercial Properties tax returns | | | |
| 10/29/20 | Review and respond to email from Gina Cochetti, CPA to Richard Pierotti, CPA re: IRS Forms 1139 for corporate tax returns | 0.20 | $600.000 | $120.00 |
| 10/29/20 | Review and respond to email from/to Richard Pierotti, CPA re: IRS Form 2848; Power of Attorney for American Commercial Properties | 0.40 | $600.000 | $240.00 |
| 10/29/20 | Phone discussion with Richard Pierotti, CPA re: tax issues related to American Coastal Properties sale of Carmel property and Coastal Cypress Corporation assets | 0.80 | $600.000 | $480.00 |
| 10/29/20 | Review, approval, and signature of IRS form 2848 for American Commercial Properties | 0.10 | $600.000 | $60.00 |
| 10/29/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: Nathan Genovese handling Delaware property | 0.40 | $600.000 | $240.00 |
| 10/29/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Delaware condo; Delaware lawyer and Chapter 7 Trustee recommendation | 0.60 | $600.000 | $360.00 |
| 10/29/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Don Beskrone to record petition in Delaware | 0.20 | $600.000 | $120.00 |
| 10/29/20 | Email to Jennifer Hayes, Finestone Hayes re: Cypress Coastal Corporation application for briefing extension | 0.20 | $600.000 | $120.00 |
| 10/29/20 | Email to Richard Pierotti, CPA re: American Commercial Properties IRS Form 2848 signed by Trustee | 0.40 | $600.000 | $240.00 |
| 10/30/20 | Phone discussion with Jennifer Hayes, Finestone Hayes re: Delaware property and existence of life insurance for Robert Brower | 0.10 | $600.000 | $60.00 |
| 10/30/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: judgement recorded in Delaware | 0.40 | $600.000 | $240.00 |
| 10/31/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: judgement recorded; different states different process; advantage of a quick claim; tax and sale issues | 0.60 | $600.000 | $360.00 |
| 11/03/20 | Review and respond to emails from/to Jennifer Hayes, Finestone | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | Hayes to re: Delaware property fair market value; and tax issues | | | |
| 11/03/20 | Review and respond to emails from/to Richard Pierotti, CPA re: corporate income tax return information | 0.40 | $600.000 | $240.00 |
| 11/03/20 | Review and respond to email from Richard Pierotti, CPA re: Power of Attorney form for Coastal Cypress Corporation properties, and IRS form 2848 | 0.40 | $600.000 | $240.00 |
| 11/03/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and re: engagement letter for Buchannan & Associates for comprehensive person/corporate search | 0.80 | $600.000 | $480.00 |
| 11/03/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: listing agreement for Delaware property | 0.20 | $600.000 | $120.00 |
| 11/04/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: BK matter recorded in Delaware; Robert Brower's death; life insurance should be asset of BK estate | 0.40 | $600.000 | $240.00 |
| 11/05/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Richard Pierotti, CPA, review of best tax solution to sell Delaware property | 0.20 | $600.000 | $120.00 |
| 11/09/20 | Review and respond to email from Gina Cochetti, CPA re: tax info requested | 0.20 | $600.000 | $120.00 |
| 11/09/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Nathan Genovese, Broker ordered preliminary report for Delaware property | 0.20 | $600.000 | $120.00 |
| 11/12/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: escrow money access | 0.20 | $600.000 | $120.00 |
| 11/18/20 | Phone discussion with Richard Pierotti, CPA re: Coastal Cypress tax information outstanding | 0.20 | $600.000 | $120.00 |
| 11/19/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: access to funds in blocked account | 0.80 | $600.000 | $480.00 |
| 11/19/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: Richard Pierotti's conversation with IRS; status of funds in blocked account; and need for 2019 tax returns | 1.40 | $600.000 | $840.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 11/20/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: bank account for ACP; tax returns from Patricia Brower | 0.20 | $600.000 | $120.00 |
| 11/24/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: follow up to getting tax returns from ACP for 2017-2019 | 0.20 | $600.000 | $120.00 |
| 11/24/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: written consent of Sole Director document | 0.20 | $600.000 | $120.00 |
| 11/24/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: need SS# for asset search | 0.20 | $600.000 | $120.00 |
| 11/24/20 | Email to Richard Pierotti, CPA re: Barns Court sale closing statement; and blocked funds account to be moved | 0.20 | $600.000 | $120.00 |
| 11/24/20 | Emails to/from Richard Pierotti, CPA re: order tax returns from IRS; need wet signature on form; may need court order to get faster | 0.40 | $600.000 | $240.00 |
| 11/24/20 | Review and respond to emails from Michael Lauter, Sheppard Mullin re: seller final statement on Carmel property | 0.40 | $600.000 | $240.00 |
| 11/24/20 | Phone discussion with Richard Pierotti, CPA re: contact attorneys for ACP tax returns 2011 - 2017 and 2019 | 0.40 | $600.000 | $240.00 |
| 11/24/20 | Phone discussion with Jennifer Hayes, Finestone Hayes re: corporations | 0.30 | $600.000 | $180.00 |
| 11/25/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: tax returns from CCC and ACP not IRS | 0.80 | $600.000 | $480.00 |
| 12/01/20 | Review and respond to emails from/to Richard Pierotti, CPA re: 2019 tax return | 0.40 | $600.000 | $240.00 |
| 12/01/20 | Phone discussion with Jennifer Hayes, Finestone Hayes re: American Commercial Properties bank account and tax returns | 0.20 | $600.000 | $120.00 |
| 12/04/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: another potential claim and recovery source for Brutzkus to pursue | 0.40 | $600.000 | $240.00 |
| 12/07/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: executed Brutzkus | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | engagement agreement to forward for countersign | | | |
| 12/07/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: updated chart of assets and recovery status | 0.20 | $600.000 | $120.00 |
| 12/07/20 | Review and signature for written consent resolution of the sole director of American Commercial Properties | 0.10 | $600.000 | $60.00 |
| 12/09/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Delaware property title report | 0.20 | $600.000 | $120.00 |
| 12/09/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: obtained option agreement regarding Delaware condominium property | 0.20 | $600.000 | $120.00 |
| 12/09/20 | Email to Richard Pierotti, CPA re: Delaware lease recording for file to have when liquidation starts | 0.20 | $600.000 | $120.00 |
| 12/11/20 | Emails to/from Devynn Denning, KCC re: corrected written consent for America Commercial Properties Inc.; request bank to correct bank statements and tax ID; no bank fees; new wire instructions | 0.40 | $600.000 | $240.00 |
| 12/13/20 | Email to East West Bank re: is account name changed; would like to deposit this week. | 0.20 | $600.000 | $120.00 |
| 12/14/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: new wire instructions at East West Bank; initiate transfer from title company | 0.40 | $600.000 | $240.00 |
| 12/14/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: wire escrow funds to East West Bank | 0.20 | $600.000 | $120.00 |
| 12/14/20 | Email to Jennifer Hayes, Finestone Hayes re: escrow may require order to transfer; use order obtained granting authority of corporate assets | 0.20 | $600.000 | $120.00 |
| 12/15/20 | Review and respond to email from Francesca Aiello, Chicago Title re: forwarded request to underwriter for review/approval | 0.40 | $600.000 | $240.00 |
| 12/22/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Delaware condominium Preliminary Title Report; now can sell free and clear; hire Genovese to list for sale? | 0.40 | $600.000 | $240.00 |

**Time Keeping Report**
**Liquidating Trustee:  Mr. Michael Kasolas**
**Period: 09/24/2020 - 09/20/2022**

| | | | | |
|---|---|---|---|---|
| 12/22/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: what property is worth and purchase price for Delaware condominium | 0.20 | $600.000 | $120.00 |
| 12/22/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes to Francesca Aiello, Chicago Title re: transfer of funds from escrow to bank; authorization from all parties expected | 0.60 | $600.000 | $360.00 |
| 12/22/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: getting funds released from escrow | 0.60 | $600.000 | $360.00 |
| 12/22/20 | Review and respond to emails from/to Richard Pierotti, CPA re: tax consequences of selling Delaware property | 0.40 | $600.000 | $240.00 |
| 12/23/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: employ Nathan Genovese as Realtor for Delaware property sale; and estimated value of property | 0.40 | $600.000 | $240.00 |
| 12/29/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: draft of Delaware condominium listing; and action items | 0.20 | $600.000 | $120.00 |
| 12/30/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft of Delaware condominium listing agreement and "to do" list for case | 0.60 | $600.000 | $360.00 |
| 01/06/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Francesca Aiello, Chicago Title re: release of escrow funds | 0.40 | $600.000 | $240.00 |
| 01/08/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Francesca Aiello, Chicago Title re: release of escrowed funds from sale of Carmel property | 1.20 | $600.000 | $720.00 |
| 01/08/21 | Email to East West Bank for wired funds from Chicago Title Insurance Company | 0.20 | $600.000 | $120.00 |
| 01/11/21 | Review and respond to emails from/to Francesca Aiello, Chicago Title re: disbursement instructions for funds held in escrow; revisions on documents; Union Banks signature required; then will send funds | 0.80 | $600.000 | $480.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 01/11/21 | Email to East West Bank re: watch for wire transfer and notify upon receipt | 0.20 | $600.000 | $120.00 |
| 01/11/21 | Review, approval & signature of disbursement instructions to Fidelity National Title Company for wire to East West Bank | 0.10 | $600.000 | $60.00 |
| 01/12/21 | Review and respond to emails from/to Francesca Aiello, Chicago Title re: fully executed disbursement instructions; escrow officer to release funds | 0.20 | $600.000 | $120.00 |
| 01/14/21 | Review and respond to emails from/to East West Bank re: receipt of wire transfer of escrow money | 0.40 | $600.000 | $240.00 |
| 01/14/21 | Review and respond to email from Toni Nicholson, Fidelity National re: wire transfer release and final settlement statement | 0.20 | $600.000 | $120.00 |
| 01/14/21 | Review and respond to email from Francesca Aiello, Chicago Title re: release of funds and final statement | 0.20 | $600.000 | $120.00 |
| 01/14/21 | Phone discussion with Toni Nicholson, Fidelity National Title Company re: confirmation for bank account information for wire transfer | 0.10 | $600.000 | $60.00 |
| 01/14/21 | Post wire transfer to bankruptcy software banking system for receipt of wire received from Fidelity National Title Company | 0.10 | $600.000 | $60.00 |
| 02/01/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: obtaining ACP tax return either from Patricia Brower or IRS | 0.60 | $600.000 | $360.00 |
| 02/02/21 | Emails to/from Jennifer Hayes, Finestone Hayes, re: listing agreement with Remax for Delaware property | 0.40 | $600.000 | $240.00 |
| 02/02/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: motion to direct IRS to obtain tax returns for ACP | 0.60 | $600.000 | $360.00 |
| 02/02/21 | Email to Richard Pierotti, CPA and Jennifer Hayes, Finestone Hayes re: IRS | 0.20 | $600.000 | $120.00 |
| 02/02/21 | Review, approval, signature for Authorization to Sell Agreement with Nathan Genovese, Realtor for Delaware condominium | 0.20 | $600.000 | $120.00 |
| 02/03/21 | Review and respond to emails from/to Jennifer Hayes, Finestone | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | Hayes re: IRS tax returns for ACP | | | |
| 02/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: ACP 2010 tax return | 0.40 | $600.000 | $240.00 |
| 02/12/21 | Emails to/from Richard Pierotti, CPA re: preparation of the Quarterly UST reports | 0.40 | $600.000 | $240.00 |
| 02/12/21 | Phone discussion with Richard Pierotti, CPA re: UST quarterly report and status of recovery of copies of tax return for ACP | 0.30 | $600.000 | $180.00 |
| 02/15/21 | Review, approval and signature for Declaration in Support of Turn Over Motion and review and approval of Turn Over Motion for ACP | 0.50 | $600.000 | $300.00 |
| 02/15/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: probate results; no cases in Delaware or Monterey | 0.60 | $600.000 | $360.00 |
| 02/15/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: turnover motion and supporting declaration for tax returns; approved and signed | 0.80 | $600.000 | $480.00 |
| 02/16/21 | Email to Richard Pierotti, CPA re: assistance in obtaining copies of Corporate Tax Returns | 0.60 | $600.000 | $360.00 |
| 02/17/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: employment application for Nathan Genovese, Broker; review and sign; to be filed with UST | 0.40 | $600.000 | $240.00 |
| 02/17/21 | Review, approval and signature for application for order to employ real estate broker for Delaware property | 0.20 | $600.000 | $120.00 |
| 02/17/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: employment application for Nathan Genovese, Broker; paying commission | 0.20 | $600.000 | $120.00 |
| 02/22/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: case issues; including upcoming status conference; employment of real estate broker | 0.30 | $600.000 | $180.00 |
| 02/25/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: court order authorizing employment of Nathan Genovese, Broker to list Delaware property | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 02/26/21 | Review and respond to email from Nathan Genovese, Broker re: listing for Delaware property | 0.20 | $600.000 | $120.00 |
| 03/04/21 | Review and respond to emails to/from Jennifer Hayes, Finestone Hayes and Nathan Genovese, Broker re: Patricia Bowers reaction to the sale of the Delaware property and non-cooperation | 0.40 | $600.000 | $240.00 |
| 03/15/21 | Emails from/to Jennifer Hayes, Finestone Hayes re: voice mail from Bill Stross; Patricia Brower asked Bill to call; Jennifer returned call and emailed contact information | 0.80 | $600.000 | $480.00 |
| 03/15/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: discussion with Bill Stross, friend of Patricia Brower | 0.20 | $600.000 | $120.00 |
| 03/22/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: conversation with Bill Stross and Patricia Brower's cooperation | 0.20 | $600.000 | $120.00 |
| 03/22/21 | Sale of Delaware property including cooperation from Patricia Brower | 0.60 | $600.000 | $360.00 |
| 03/23/21 | Review and respond to emails from Nathan Genovese, Realtor re: preliminary documents; checking on HOA for liens | 0.40 | $600.000 | $240.00 |
| 03/23/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: turnover order for ACP | 0.40 | $600.000 | $240.00 |
| 03/23/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: documents needed from Patricia Brower | 0.40 | $600.000 | $240.00 |
| 03/23/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: entry of turnover order to IRS | 0.40 | $600.000 | $240.00 |
| 03/25/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: call from IRS counsel's request for info to prepare ACP's 2020 tax return | 0.40 | $600.000 | $240.00 |
| 03/25/21 | Review and respond to emails from Richard Pierotti, CPA re: turn over order; and documents requested for ACP taxes | 0.40 | $600.000 | $240.00 |
| 03/26/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: offer from Patricia | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | Brower's spokesperson Bill Stross | | | |
| 03/30/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: IRS information on ACP from Brower | 0.80 | $600.000 | $480.00 |
| 04/05/21 | Review and respond to emails from/to Richard Pierotti, CPA and Jessica Bagdanov, Brutzkus Gubner re: M&T Bank documents received via subpoena for review | 0.40 | $600.000 | $240.00 |
| 04/06/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft of stipulation with Patricia Brower and Exhibit A, Writ of Assistance | 0.20 | $600.000 | $120.00 |
| 04/07/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft stipulation with Patricia Brower; and Exhibit A, Writ of Assistance; Nathan Genovese to obtain title company docs to remove lease/option | 0.60 | $600.000 | $360.00 |
| 04/07/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: settlement agreement sent to Patricia Brower; need to get title documents for her signature; required to clear title | 0.40 | $600.000 | $240.00 |
| 04/07/21 | Review of stipulation with Patricia Brower and Writ of Assistance | 0.20 | $600.000 | $120.00 |
| 04/08/21 | Emails to/from Jennifer Hayes, Finestone Hayes re: Patricia Brower will need to pay all costs to stay at property; will add to stipulation | 0.80 | $600.000 | $480.00 |
| 04/09/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: abjuring a lease; form from title company | 0.40 | $600.000 | $240.00 |
| 04/10/21 | Review and respond to email from Richard Pierotti, CPA re: payment vouchers for ACP Federal and State tax payments | 0.20 | $600.000 | $120.00 |
| 04/10/21 | Phone discussion with Richard Pierotti, CPA re: Federal and State estimated income tax payments for American Commercial Properties | 0.20 | $600.000 | $120.00 |
| 04/10/21 | Phone discussion with Richard Pierotti, CPA re: Federal and California tax payment for ACP; including bank information for payment via IRS EFTPS program | 0.50 | $600.000 | $300.00 |
| 04/12/21 | Review approval and signature on | 0.10 | $600.000 | $60.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | IRS Form 8822-B change of address - business for American Commercial Properties |  |  |  |
| 04/13/21 | Preparation and remittance of 2020 estimated FTB taxes for American Commercial Properties | 0.60 | $600.000 | $360.00 |
| 04/13/21 | Review and respond to emails from East West Bank re: payments for tax returns for ACP | 0.40 | $600.000 | $240.00 |
| 04/13/21 | Emails to/from Markus Neuweiler, CPA re: confirmation that ACH for IRS payment for ACP tax return has been processed | 0.40 | $600.000 | $240.00 |
| 04/13/21 | Review and respond to emails from/to Richard Pierotti, CPA re: payment to William Healy needs to wait until other steps are done first | 0.40 | $600.000 | $240.00 |
| 04/13/21 | Review and respond to emails from Richard Pierotti, CPA re: opening new bank accounts for Brower and Coastal Cypress Corporation | 0.40 | $600.000 | $240.00 |
| 04/14/21 | Emails to/from Richard Pierotti, CPA re: copy of check sent to FTB for ACP tax payment | 0.40 | $600.000 | $240.00 |
| 04/14/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft of stipulation for Patricia Brower | 0.40 | $600.000 | $240.00 |
| 04/14/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: settlement with Patricia Brower | 0.50 | $600.000 | $300.00 |
| 04/14/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: sale of Delaware property; and stipulation with Patricia Brower | 0.30 | $600.000 | $180.00 |
| 04/15/21 | Phone discussion with Tim Crouch, KCC re: opening new bank accounts for Brower individual case and Coastal Cypress Corporation | 0.30 | $600.000 | $180.00 |
| 04/15/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: sale of Delaware property and stipulation with Patricia Brower | 0.20 | $600.000 | $120.00 |
| 04/16/21 | Review and respond to emails from/to Jennifer Hayes re: settlement agreement with Patricia Brower; and timing of payments so house can be sold | 0.40 | $600.000 | $240.00 |
| 04/16/21 | Review and respond to email from Nathan Genovese, Realtor re: settlement agreement; spring/summer buyers | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/21/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft of stipulation; $35K to pay Patricia Brower to move out | 0.20 | $600.000 | $120.00 |
| 04/26/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: new contact info for Patricia Brower; and stipulation redlines, and revisions are extensive | 0.40 | $600.000 | $240.00 |
| 04/30/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: monies transferred to Patricia Brower and/or Trust | 0.40 | $600.000 | $240.00 |
| 04/30/21 | Review and respond to emails from/to Richard Pierotti, CPA re: list of ACP docs needed | 0.40 | $600.000 | $240.00 |
| 04/30/21 | Phone discussion with Jennifer Hayes, Hayes Finestone re: Delaware condo; including agreement with Patricia Brower to move out by 5/31/21; request release form | 0.50 | $600.000 | $300.00 |
| 05/11/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Nathan Genovese, Realtor status update | 0.20 | $600.000 | $120.00 |
| 05/11/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: revision to complaint | 0.40 | $600.000 | $240.00 |
| 05/11/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: Patricia Brower settlement; ACP dissolve by Patricia Bower | 0.30 | $600.000 | $180.00 |
| 05/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: negotiating with Patricia Brower to move out to sell house | 0.40 | $600.000 | $240.00 |
| 05/13/21 | Review and respond to email from/to Jennifer Hayes, Finestone Hayes re: review of draft of stipulation and related docs | 0.40 | $600.000 | $240.00 |
| 05/18/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: draft of stipulation and related docs for Patricia Brower | 0.40 | $600.000 | $240.00 |
| 05/18/21 | Emails to/from Richard Pierotti, CPA re: files for Patricia Brower; and what is needed for ACP | 0.60 | $600.000 | $360.00 |
| 05/19/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: stipulation with Patricia Brower and other case issues | 0.50 | $600.000 | $300.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/19/21 | Email to Jennifer Hayes, Finestone Hayes re: phone discussion on stipulation; approved; Richard Pierotti needs for ACP and Coastal Cypress Corporation tax returns | 0.20 | $600.000 | $120.00 |
| 05/23/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: ACP and SBA loan | 0.40 | $600.000 | $240.00 |
| 05/23/21 | Email to Richard Pierotti, CPA re: pay off of CCC to ACP and EIDL advance from SBA loan | 0.20 | $600.000 | $120.00 |
| 05/24/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: home expenses to take over after stipulation agreement | 0.40 | $600.000 | $240.00 |
| 05/26/21 | Review and respond to emails from/to Jennifer Hayes re: signed stipulation; declaration; abjuration of lease and move out date by Patricia Bower; tax returns 2019, 2020 | 0.40 | $600.000 | $240.00 |
| 05/26/21 | Review of final stipulation with Patricia Brower, approval and signature | 0.30 | $600.000 | $180.00 |
| 05/26/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Nathan Genovese, Broker re: move out date; and preparation for sale of property | 0.40 | $600.000 | $240.00 |
| 05/26/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: outstanding items; settlement agreement to be signed and sent to Patricia Brower | 0.60 | $600.000 | $360.00 |
| 05/26/21 | Review and respond to emails from/to Richard Pierotti, CPA re: need for 2020, 2021 bank statements | 0.40 | $600.000 | $240.00 |
| 05/27/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes, re: notarized copies; bank statements coming; utility bills coming due; taxes postponed | 0.40 | $600.000 | $240.00 |
| 05/27/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: put utilities in Coastal Cypress Corporation name for future payment; Nathan Genovese's handling payment; checking with Patricia Brower; Nathan will wait for reimbursement at close of escrow | 0.80 | $600.000 | $480.00 |
| 05/28/21 | Review and respond to emails from/to Nathan Genovese, Broker | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | re: access to house, keys, contact info, all utility info |  |  |  |
| 05/31/21 | Review and respond to emails from/to Nathan Genovese, Broker re: utilities on, HOA and taxes prorated in escrow and house on market ASAP | 0.40 | $600.000 | $240.00 |
| 06/01/21 | Review and respond to emails from/to Nathan Genovese re: utilities, keys, listing and updates | 0.60 | $600.000 | $360.00 |
| 06/03/21 | Review and respond to emails from/to Nathan Genovese, Broker re: keys and moving | 0.40 | $600.000 | $240.00 |
| 06/03/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: bank statements needed to close ACP; and remit money to Patricia Brower, per settlement agreement | 0.20 | $600.000 | $120.00 |
| 06/07/21 | Review and respond to emails from/to Jennifer Hayes to Richard Pierotti, CPA re: missing ACP bank statements | 0.40 | $600.000 | $240.00 |
| 06/07/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: change listing price of Delaware condominium | 0.60 | $600.000 | $360.00 |
| 06/08/21 | Review and respond to emails from/to Nathan Genovese, Broker re: MLS Listing for condominium | 0.60 | $600.000 | $360.00 |
| 06/09/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: obtained bank statements for ACP | 0.80 | $600.000 | $480.00 |
| 06/11/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: timing of payment to Patricia Brower and from where | 1.00 | $600.000 | $600.00 |
| 06/11/21 | Emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: Patricia Brower payment from ACP account which has cash from sale of Carmel property | 0.60 | $600.000 | $360.00 |
| 06/21/21 | Phone discussion with Richard Pierotti, CPA re: loan from ACP to CCC | 0.10 | $600.000 | $60.00 |
| 06/21/21 | Banking transfers and preparation and remittance of settlement payment to Patricia Brower | 1.50 | $600.000 | $900.00 |
| 06/24/21 | Review and phone discussion with Steven Finestone, Finestone Hayes re: approval and signatures for purchase agreement for | 5.00 | $600.000 | $3,000.00 |

| | | | | |
|---|---|---|---|---|
| | Delaware condominium and modification of counteroffer | | | |
| 06/24/21 | Review and respond to emails from/to Nathan Genovese, Broker re: offer and counteroffer on condo needs review and signature | 1.40 | $600.000 | $840.00 |
| 06/24/21 | Emails to/from Nathan Genovese, Broker re: review and execution of documents | 0.60 | $600.000 | $360.00 |
| 06/25/21 | Emails to/from Nathan Genovese, Broker re: revised contract counter to be in line with liquidating trust plan; increase deposit; disclosures and documents needed for court; proof of deposit funds and extend deadline to respond | 2.40 | $600.000 | $1,440.00 |
| 06/26/21 | Review and respond to email from Nathan Genovese, Broker re: extension until close | 0.20 | $600.000 | $120.00 |
| 06/27/21 | Review and respond to emails from Nathan Genovese, Broker re: proof of funds for deposit, exempt seller's discloser document, need review and signature | 0.60 | $600.000 | $360.00 |
| 06/28/21 | Review and respond to emails from/to Nathan Genovese, Broker re: final versions of counteroffer approval; all DocuSign | 0.80 | $600.000 | $480.00 |
| 06/29/21 | Review and respond to emails from/to Nathan Genovese, Broker re: buyer backed out; reactivate MLS listing and lower price | 0.40 | $600.000 | $240.00 |
| 07/06/21 | Review, approval and signatures for 2020 ACP tax returns | 0.20 | $600.000 | $120.00 |
| 07/06/21 | Review and respond to emails from/to Richard Pierotti, CPA re: need for Cypress Coastal Corporation bank statements December 2019 to present and all other accounts | 1.00 | $600.000 | $600.00 |
| 07/06/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: M&T Bank statements; waiting on TD Ameritrade statements from Bill Stross | 0.40 | $600.000 | $240.00 |
| 07/06/21 | Review and respond to emails from Richard Pierotti, CPA re: funds from M&T Bank account; will be consulting with Bill Stross on statements of accounts | 0.60 | $600.000 | $360.00 |
| 07/10/21 | Email to Nathan Genovese, Broker re: authorization to reduce listing price on Delaware condominium | 0.20 | $600.000 | $120.00 |
| 07/12/21 | Emails to/from Nathan Genovese, | 0.20 | $600.000 | $120.00 |

## Time Keeping Report
### Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | Broker re: voice message about another offer sent; advise about counteroffer amount | | | |
| 07/13/21 | Preparation of purchase agreement counter offer #1 for Delaware condominium to buyer Poff; including phone discussion with Nathan Genovese, Broker and Trustee counsel Stephen Finestone | 3.10 | $600.000 | $1,860.00 |
| 07/13/21 | Review and respond to emails from/to Stephen Finestone, Finestone Hayes re: draft counter offer #1 for review | 0.40 | $600.000 | $240.00 |
| 07/13/21 | Review and respond to emails from/to Stephen Finestone, Finestone Hayes and Nathan Genovese, Broker re: counteroffer #1; agreement and addendum; draft, corrections, approved, signed and returned | 0.80 | $600.000 | $480.00 |
| 07/14/21 | Review and respond to emails from/to Nathan Genovese, Broker re: buyers not signing counteroffer; deposit amount an issue in Delaware; another offer in tomorrow | 0.80 | $600.000 | $480.00 |
| 07/14/21 | Review and respond to emails from Stephen Finestone, Finestone Hayes re: deposit amount issues; CA vs rest of country | 0.60 | $600.000 | $360.00 |
| 07/14/21 | Review and respond to emails from/to Nathan Genovese re: email from Krystal Casey realtor regarding counteroffer to Poff; potential buyer declines | 0.60 | $600.000 | $360.00 |
| 07/15/21 | Review and respond to emails from/to Nathan Genovese, Broker re: another offer; counter recommendations | 0.40 | $600.000 | $240.00 |
| 07/15/21 | Email to Nathan Genovese, Broker re: new counteroffer #1 to Hayes, | 0.60 | $600.000 | $360.00 |
| 07/15/21 | Preparation of counteroffer Number 1 to offer from Andrea and Justin Hayes including phone discussion with Nathan Genovese, Broker for Trustee | 1.20 | $600.000 | $720.00 |
| 07/16/21 | Phone discussion with Nathan Genovese, Broker re: status of counteroffer | 0.20 | $600.000 | $120.00 |
| 07/16/21 | Review and respond to emails from/to Nathan Genovese, Broker Re: Jennifer Hayes' countered counteroffer; declined | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 07/17/21 | Phone discussion with Nathan Genovese, Broker re: status of Delaware condominium buyers; all cash buyer to look at unit today; will advise | 0.20 | $600.000 | $120.00 |
| 07/18/21 | Rejection of counteroffer dated 7/16/21 to counter offer #1 from Andrea & Justin Hayes | 0.10 | $600.000 | $60.00 |
| 07/18/21 | Review of agreement to purchase Delaware condo and preparations of counter offer #1 to Roger and Donna Patch | 1.10 | $600.000 | $660.00 |
| 07/18/21 | Emails to/from Nathan Genovese, Broker re: counteroffer, agreement and addendum for Roger and Donna Patch; Jennifer Hayes reviewing | 0.60 | $600.000 | $360.00 |
| 07/18/21 | Review and respond to email from Nathan Genovese, Broker re: another offer; all cash; buyers Roger and Donna Patch | 0.40 | $600.000 | $240.00 |
| 07/19/21 | Email to Nathan Genovese, Broker re: counteroffer to Roger and Donna Patch, potential buyers; several items need clarification; attorneys should talk; differences between California and Delaware closing | 0.60 | $600.000 | $360.00 |
| 07/19/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: status of sale of Delaware condo | 0.30 | $600.000 | $180.00 |
| 07/20/21 | Review and respond to emails from/to Nathan Genovese, Broker re: items to negotiate; approved; send DocuSign for electronic signature by Trustee | 1.00 | $600.000 | $600.00 |
| 07/20/21 | Email to Jennifer Hayes, Finestone Hayes re: in contract with Roger and Donna Patch; home inspection; rekey locks | 0.60 | $600.000 | $360.00 |
| 07/23/21 | Review and respond to emails from/to Nathan Genovese, Broker re: HOA docs ordered; inspection done results pending; substantial roof leak; not in HOA; buyers asked for $6000 credit to fix | 0.60 | $600.000 | $360.00 |
| 07/23/21 | Emails to/from Jennifer Haye, Finestone Hayes re: new addendum via DocuSign for execution | 0.40 | $600.000 | $240.00 |
| 07/23/21 | Review and respond to emails from/to Nathan Genovese, Broker re: resale documents; send docs to verify Trustee position; sent; expedite order | 0.80 | $600.000 | $480.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/23/21 | Receipt, review and signature of addendum to agreement of sale for a $600 price reduction due to roof leaks found at property | 0.10 | $600.000 | $60.00 |
| 07/25/21 | Review and respond to email from Nathan Genovese, Broker re: seller's statement and sewer transfer during COE | 0.20 | $600.000 | $120.00 |
| 07/26/21 | Review and respond to emails from/to Nathan Genovese, Broker and Heidi Gilmore, BMB re: request for any items needed for close of sale; title search and deed for Trustee | 0.40 | $600.000 | $240.00 |
| 07/26/21 | Review and respond to emails from/to Nathan Genovese, Broker re: expenses submitted to escrow; receipts; utilities will discontinue at close date; estimate final bills | 0.60 | $600.000 | $360.00 |
| 07/27/21 | Review and respond to emails to/from Nathan Genovese, Broker re: email from Collen Nardi, BMB requesting documents be completed and returned for title company | 0.40 | $600.000 | $240.00 |
| 07/27/21 | Emails to/from Nathan Genovese, Broker re:  HOA and Utility information needed to complete forms | 0.40 | $600.000 | $240.00 |
| 08/01/21 | Review and respond to emails from/to Nathan Genovese, Broker re: email to title company | 0.20 | $600.000 | $120.00 |
| 08/02/21 | Review and respond to email from Collen Nardi, BMB re: will review paperwork | 0.20 | $600.000 | $120.00 |
| 08/03/21 | Review and respond to emails from/to Nathan Genovese, Broker and Colleen Nardi & Heide Gilmore, BMB re: certified copy of Bankruptcy order; no order liquidating trust; court order authorizing sale recorded with Deed authorization of signer of transfer | 1.00 | $600.000 | $600.00 |
| 08/03/21 | Review and respond to emails from/to Jennifer Hayes Finestone Hayes re: signed written consent to sell | 0.80 | $600.000 | $480.00 |
| 08/03/21 | Review and respond to emails from Heidi Gilmore, Colleen Nardi, BMB and Jennifer Hayes, Finestone Hayes re: court order, Chapter 11 plan | 0.60 | $600.000 | $360.00 |
| 08/03/21 | Email to Colleen Nardi, BMB re: file for seller's information, need | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | estimated seller's settlement statement for review and signature for closing documents |  |  |  |
| 08/04/21 | Review and respond to emails from/to Heide Gilmore, BMB re: tenant lease termination; abjurement of lease and stipulation; need original to file in Delaware | 0.80 | $600.000 | $480.00 |
| 08/04/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: get original lease abjurement from Patricia Brower to Heidi Gilmore | 0.60 | $600.000 | $360.00 |
| 08/04/21 | Email to Jennifer Hayes, Finestone Hayes re: call with Patricia Brower; not cooperating; need work around for paperwork | 0.40 | $600.000 | $240.00 |
| 08/04/21 | Review and respond to emails from Heide Gilmore, BMB re: targeting closing date of 8/6 | 0.20 | $600.000 | $120.00 |
| 08/04/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Ms. Brower will cooperate; Nathan Genovese, Broker to send FedEx label to Ms. Brower; send to Colleen Nardi, BMB | 0.80 | $600.000 | $480.00 |
| 08/05/21 | Review and respond to emails from/to Colleen Nardi, BMB re: seller's closing documents for signature; scan and FedEx return; no corporate seal | 0.60 | $600.000 | $360.00 |
| 08/05/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: lease termination to sign and notarize; overnight original to Colleen Nardi, BMB | 0.40 | $600.000 | $240.00 |
| 08/05/21 | Review and respond to emails from/to Colleen Nardi, BMB re: HUD adjustments for HOA; Nathan Genovese, Broker's Commission and reimbursement of expenses | 0.60 | $600.000 | $360.00 |
| 08/05/21 | Review and respond to email from Nathan Genovese, Broker re: documents delayed; returned Monday for closing 8/10 | 0.40 | $600.000 | $240.00 |
| 08/05/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: no corporate seal; no need for seal | 0.40 | $600.000 | $240.00 |
| 08/06/21 | Review and respond to emails from/to Colleen Nardi, BMB re: electricity turned off 6/6; getting reconnected; add to expenses; | 0.80 | $600.000 | $480.00 |

paid back in COE

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/09/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: signature on documents for notary; return today | 0.80 | $600.000 | $480.00 |
| 08/09/21 | Review, sign before notary closing documents for sale of Delaware condo | 1.30 | $600.000 | $780.00 |
| 08/09/21 | Emails to Colleen Nardi, BMB re: seller's notarized closing documents and forms; originals via FedEx; wiring instructions for net proceeds | 0.40 | $600.000 | $240.00 |
| 08/10/21 | Review and respond to email from Colleen Nardi, BMB re: final HUD report; confirm receipt; then proceeds will be transferred | 0.40 | $600.000 | $240.00 |
| 08/10/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: review HUD to be sure Nathan Genovese's expenses have been captured | 0.60 | $600.000 | $360.00 |
| 08/10/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: inquiry about Division of Corporation delinquent tax; file Delaware Annual Report; state and service fees | 0.60 | $600.000 | $360.00 |
| 08/10/21 | Email to Jennifer Hayes, Finestone Hayes, Nathan Genovese, Broker, Richard Pierotti, CPA, and Colleen Nardi, BMB re: close around this disbursement; hold funds for 30 days, while this issue gets resolved | 0.60 | $600.000 | $360.00 |
| 08/10/21 | Email to Richard Pierotti, CPA re: corporation change from California to Delaware, stock issue at time; need correct pay off amount after filing 2020 return | 0.40 | $600.000 | $240.00 |
| 08/10/21 | Email to Colleen Nardi, BMB re: can we close with $13K in reserve for a week until tax issue resolved | 0.40 | $600.000 | $240.00 |
| 08/11/21 | Review and respond to emails from/to Colleen Nardi, BMB re: close with $13k in reserve; holding back $45K; will wire proceeds | 0.40 | $600.000 | $240.00 |
| 08/11/21 | Review and respond to emails from/to Richard Pierotti, CPA re: reserve amount too much; should be able to resolve shortly | 0.40 | $600.000 | $240.00 |
| 08/11/21 | Phone discussion with Richard Pierotti, CPA re: Delaware Division | 0.60 | $600.000 | $360.00 |

**Liquidating Trustee:  Mr. Michael Kasolas**
**Period: 09/24/2020 - 09/20/2022**

|  |  |  |  |  |
|---|---|---|---|---|
|  | of Tax Assessment; tax filing and amount due from closing of sale for Delaware condo |  |  |  |
| 08/12/21 | Closing matters for sale of Delaware condo including phone discussion with Richard Pierotti, CPA re: tax issues; Nathan Genovese, Broker closing issues; Jennifer Hayes, Finestone Hayes re: tax and closing issues | 0.60 | $600.000 | $360.00 |
| 08/12/21 | Review and approval of seller's settlement statement for sale of Delaware condo | 0.10 | $600.000 | $60.00 |
| 08/12/21 | Emails to/from Colleen Nardi, BMB re: seller's closing documents HUD-1 statement for sale of Delaware condo | 0.40 | $600.000 | $240.00 |
| 08/12/21 | Review and respond to emails from/to Richard Pierotti, CPA re: files 2020 tax report balance due is $704; 2021 will be $400; get updated payoff information from Delaware; close without reserve, and pay tax | 0.40 | $600.000 | $240.00 |
| 08/12/21 | Review and respond to emails from/to Richard Pierotti, CPA re: close, pay out HUD, and wire proceeds | 0.60 | $600.000 | $360.00 |
| 08/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: subpoena response from M&T Bank, TD Ameritrade or E*TRADE | 0.40 | $600.000 | $240.00 |
| 08/12/21 | Review and respond to emails from/to Richard Pierotti, CPA re: filed tax report; filing not complete without payment; cut check and send from proceeds; close escrow and disburse; Richard made payment; closing without hold backs; final HUD report; review and confirm | 1.80 | $600.000 | $1,080.00 |
| 08/12/21 | Review and respond to emails from/to Colleen Nardi, BMB re: electricity still off, realtor not getting it turned on, can you do something | 0.60 | $600.000 | $360.00 |
| 08/12/21 | Review and respond to emails from/to Heidi Gilmore, BMB re: electricity issue, add more expense to HUD closing fee | 0.40 | $600.000 | $240.00 |
| 08/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: UST delinquent; UST fees 2nd quarter | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/12/21 | Review and respond to emails from/to Heidi Gilmore, BMB re: power; alarm system going off; fire company dispatched; neighbors upset, power company won't turn on; will fire department assess fine | 1.40 | $600.000 | $840.00 |
| 08/13/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: records from TD Ameritrade subpoena response | 0.40 | $600.000 | $240.00 |
| 08/13/21 | Emails from/to Colleen Nardi, BMB re: revised HUD settlement statement addition of buyer electrical fee reimbursement; need signature | 0.60 | $600.000 | $360.00 |
| 08/13/21 | Email to Colleen Nardi, BMB re: attached file approved; advise when wire will go out; confirm amount; sent | 0.80 | $600.000 | $480.00 |
| 08/13/21 | Review and respond to email from East West Bank confirming receipt of wire transfer | 0.20 | $600.000 | $120.00 |
| 08/13/21 | Review and respond to emails from Nathan Genovese, Broker and Colleen Nardi, BMB re: settlement statement; no charges from Nathan Genovese; checking HOA and fire department for fines for alarm | 0.40 | $600.000 | $240.00 |
| 08/13/21 | Review and respond to email from Heidi Gilmore, BMB re: the power issue; Nathan Genovese's statement; possible fines; reconnect fee for electricity | 0.60 | $600.000 | $360.00 |
| 08/15/21 | Email to Richard Pierotti, CPA re: sale of Delaware condominium | 0.20 | $600.000 | $120.00 |
| 08/23/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: subpoena noncompliance by E*TRADE letter to chambers; review | 0.60 | $600.000 | $360.00 |
| 08/24/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: final copy of brief to chambers of E*TRADE non-compliance to subpoena and confirmation of approval and filing | 0.40 | $600.000 | $240.00 |
| 09/02/21 | Review and respond to email from Richard Pierotti, CPA re: ACP loan to CCC amounts calculated | 0.20 | $600.000 | $120.00 |
| 09/23/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: motion to compel E*TRADE to compliance with subpoena, taxes due | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 10/01/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: status of tax refund for ACP | 0.40 | $600.000 | $240.00 |
| 10/01/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes Re: response to Michael Lauter, Sheppard Mullins email regarding bank distribution | 0.40 | $600.000 | $240.00 |
| 10/01/21 | Review and respond to email from Ryan Witthans, Finestone Hayes re: documents from E*TRADE | 0.20 | $600.000 | $120.00 |
| 10/04/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: documents for E*TRADE and draft of notice to withdraw motion to compel; subpoena for older documents | 1.40 | $600.000 | $840.00 |
| 10/04/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: tax return status; taking too long from FTB and IRS | 0.80 | $600.000 | $480.00 |
| 10/04/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: dissolution of ACP by mid-November | 0.20 | $600.000 | $120.00 |
| 10/06/21 | Emails to/from Ryan Witthans, Finestone Hayes re: E*TRADE documents to file | 0.40 | $600.000 | $240.00 |
| 10/08/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: refund; wind-down ACP; new option | 0.20 | $600.000 | $120.00 |
| 10/11/21 | Review, discussion with Richard Pierotti, CPA re: approval and signature for Coastal Cypress Corporation for the 2020 tax year | 0.20 | $600.000 | $120.00 |
| 10/12/21 | Email to Richard Pierotti, CPA re: EFTPS enrollment credentials for ACP | 0.20 | $600.000 | $120.00 |
| 10/13/21 | Review and respond to emails from/to Richard Pierotti, CPA re: tax refunds; next step to close ACP and distribute money | 0.60 | $600.000 | $360.00 |
| 10/19/21 | Emails to/from Richard Pierotti, CPA re: Form 2 and bank statements from 3 bank accounts | 0.40 | $600.000 | $240.00 |
| 10/20/21 | Review and respond to emails from/to Richard Pierotti, CPA re: ACP pay off to Coastal Cypress Corporation | 0.60 | $600.000 | $360.00 |
| 10/21/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes, re: draft corporate | 1.20 | $600.000 | $720.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|          | resolution |      |           |          |
|----------|------------|------|-----------|----------|
| 10/21/21 | Emails to/from Ryan Witthans, Finestone Hayes re: ACP Corporate resolution signed by Trustee | 0.40 | $600.000 | $240.00 |
| 10/21/21 | Review, amend, approve and sign the two corporate resolution for the dissolution of ACP | 0.80 | $600.000 | $480.00 |
| 10/21/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: correction resolution for ACP and UST fee payment | 0.20 | $600.000 | $120.00 |
| 10/22/21 | Preparation of payment to Coastal Cypress Corp for payoff of outstanding loan | 0.50 | $600.000 | $300.00 |
| 10/22/21 | Emails to/from Ryan Witthans, Finestone Hayes re: ACP Corporate resolution signed by Trustee; issues | 0.80 | $600.000 | $480.00 |
| 10/25/21 | Review and respond to emails from/to Richard Pierotti, CPA re: final tax return and payment to Coastal Cypress Corporation | 0.40 | $600.000 | $240.00 |
| 10/25/21 | Review and respond to email from Richard Pierotti, CPA re: ACP corporate resolution; distribute money to liquidating trust and account open for 2020 tax return | 0.20 | $600.000 | $120.00 |
| 10/25/21 | Preparation and remittance of deposit to Coastal Cypress Corporation for payment received for loan payoff to ACP | 0.50 | $600.000 | $300.00 |
| 10/26/21 | Review and respond to emails from/to Richard Pierotti, CPA re: tax returns for Coastal Cypress Corporation and outstanding items | 0.40 | $600.000 | $240.00 |
| 10/27/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: M&T Bank response for getting funds disbursed | 0.20 | $600.000 | $120.00 |
| 10/27/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: escrowed funds from sale of Carmel property | 0.20 | $600.000 | $120.00 |
| 10/29/21 | Review, approval, signature and return via US mail of Form 1120 IRS tax return 2021 Form 100 CA FTB tax return 2021 | 0.20 | $600.000 | $120.00 |
| 11/03/21 | Review and respond to email from Ryan Witthans, Finestone Hayes re: receipt of E*TRADE account documents; tax returns and next steps | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/04/21 | Review and respond to email from Markus Neuweiler, KPMD re: info needed for tax returns | 0.20 | $600.000 | $120.00 |
| 11/05/21 | Email to Ryan Witthans, Finestone Hayes re: car and bank account | 0.40 | $600.000 | $240.00 |
| 11/06/21 | Email to Markus Neuweiler, CPA re: Coastal Cypress Corporation bank info to register EFTPS to make IRS payment | 0.20 | $600.000 | $120.00 |
| 11/08/21 | Review and respond to emails from/to Markus Neuweiler, CPA re: Coastal Cypress bank info to register EFTPS to make IRS payment; set up | 0.40 | $600.000 | $240.00 |
| 11/10/21 | Review and respond to email from Markus Neuweiler, CPA re: EFTPS payment to IRS made; acknowledgement number attached | 0.20 | $600.000 | $120.00 |
| 11/10/21 | Review and respond to emails from/to Richard Pierotti, CPA re: signed version of ACP dissolution for IRS | 0.40 | $600.000 | $240.00 |
| 11/10/21 | Emails to/from East West Bank re: IRS EFTPS ACH approved; confirm and advise when processed | 0.60 | $600.000 | $360.00 |
| 11/12/21 | Review and respond to email from East West Bank re: payment of IRS tax due 2021 | 0.20 | $600.000 | $120.00 |
| 11/16/21 | Review approval and signature for IRS Form 966 for ACP, Inc. | 0.10 | $600.000 | $60.00 |
| 11/16/21 | Phone discussion with Markus Neuweiler, CPA re: IRS tax payment for Coastal Cypress Corp and EFTPS enrollment | 0.20 | $600.000 | $120.00 |
| 11/18/21 | Review phone discussion with Richard Pierotti, CPA approval and signature for the final Coastal Cypress corporation 2021 tax return | 0.30 | $600.000 | $180.00 |
| 11/18/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: bank fee notice; pay MUFG Union Bank | 0.20 | $600.000 | $120.00 |
| 12/07/21 | Email to Richard Pierotti, CPA re: Franchise Tax Board notice of balance due for ACP | 0.20 | $600.000 | $120.00 |
| 12/10/21 | Review and respond to emails form/to Richard Pierotti, CPA re: confirm final tax return for Coastal Cypress has been filed and paid; preparing liquidation paperwork, confirm Delaware tax check has | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | | |
|---|---|---|---|---|---|
| | | cleared and close account | | | |
| | 12/11/21 | Phone discussion with Jennifer Hayes, Hayes Finestone re: payments to Union Bank, Coastal Cypress Corp and JRG attorneys | 0.30 | $600.000 | $180.00 |
| | 12/12/21 | Email to Jennifer Hayes, Finestone Hayes re: transfer of funds to liquidating trust; signing corporate dissolution documents first | 0.60 | $600.000 | $360.00 |
| | 12/13/21 | Review and respond to emails from/to Ryan Witthans, Finestone Haye re: Coastal Cypress Corporation dissolution documents and their issues | 0.80 | $600.000 | $480.00 |
| | 12/13/21 | Review and respond to email from Richard Pierotti, CPA re: Coastal Cypress Corporation dissolution document, eliminate #3 no tax refund for Coastal Cypress | 0.20 | $600.000 | $120.00 |
| | 12/15/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: Coastal Cypress Corporation dissolution documents | 0.60 | $600.000 | $360.00 |
| | 12/15/21 | Review, approval, and signature for the corporation dissolution documents for Coastal Cypress Corp | 0.20 | $600.000 | $120.00 |
| | 12/28/21 | Review and respond to emails from/to Patricia Brower re: house sale | 0.60 | $600.000 | $360.00 |
| | 12/28/21 | Review and respond to email from Nathan Genovese, Broker re: emails from Patricia Brower | 0.20 | $600.000 | $120.00 |
| | 12/28/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: Patricia Brower's house sale | 0.60 | $600.000 | $360.00 |
| | 02/16/22 | Email to Richard Pierotti, CPA re: copy of deposit check for 2020 FTB refund for ACP | 0.20 | $600.000 | $120.00 |
| | 02/22/22 | Review and respond to emails from/to Richard Pierotti, CPA re: ACP tax returns request form | 0.20 | $600.000 | $120.00 |
| | 04/19/22 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: Coastal Delaware franchise tax report | 0.40 | $600.000 | $240.00 |
| | 06/07/22 | Review and respond to emails from Ryan Witthans, Finestone Hayes re: completing dissolution of Coastal Cypress Corporation | 0.40 | $600.000 | $240.00 |
| | 06/09/22 | Review and respond to emails | 0.40 | $600.000 | $240.00 |

**Liquidating Trustee: Mr. Michael Kasolas**
**Period: 09/24/2020 - 09/20/2022**

| | | | | | |
|---|---|---|---|---|---|
| | | from Ryan Witthans, Finestone Hayes re: completing dissolution of Coastal Cypress Corporation | | | |
| | 06/20/22 | Review and respond to email from Richard Pierotti, CPA re: Delaware Franchise Tax report and fee filled for this year | 0.20 | $600.000 | $120.00 |
| | 06/21/22 | Review and respond to email from Ryan Witthans, Finestone Hayes re: document received from Delaware SOS, electronic form | 0.20 | $600.000 | $120.00 |
| | 06/21/22 | Review and respond to emails from/to Richard Pierotti, CPA and Ryan Witthans, Finestone Hayes re: phone conversation with Delaware and their demands for 2021 and 2022 | 0.60 | $600.000 | $360.00 |
| | 06/23/22 | Review and respond to email from Ryan Witthans, Finestone Hayes re: resubmitted Coastal Cypress Corporation dissolution paperwork with Delaware | 0.20 | $600.000 | $120.00 |
| | 06/23/22 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: ACP questions, tax return, statement of information filing | 0.60 | $600.000 | $360.00 |
| | 07/11/22 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: confirmation of appeal dismissal | 0.40 | $600.000 | $240.00 |
| | 08/26/22 | Review and respond to emails from Ryan Witthans, Finestone Hayes re: confirmation of Coastal Cypress Corp dissolution | 0.20 | $600.000 | $120.00 |
| **Subtotal for Task: Asset Administration** | | | **154.80** | | **$92,880.00** |
| Avoidance Actions | 09/25/20 | Review and respond to emails from/to Ryan Witthans, Firestone Hayes re: Brutzkus Gubner's contingency fee agreement | 0.60 | $600.000 | $360.00 |
| | 09/25/20 | Review of litigation hold notice letter | 0.10 | $600.000 | $60.00 |
| | 09/28/20 | Review and respond to email from, Ryan Witthans, Finestone Hayes re: Brutzkus Gubner's contingency fee agreement | 0.20 | $600.000 | $120.00 |
| | 09/29/20 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: Brutzkus Gubner's contingency fee agreement | 0.60 | $600.000 | $360.00 |
| | 09/29/20 | Review and respond to email from Ryan Witthans, Finestone Hayes to Brutzkus Gubner re: draft revisions to contingency fee | 0.20 | $600.000 | $120.00 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | agreement | | | |
| 09/30/20 | Phone discussion with Jennifer Hayes, Finestone and Hayes re: employment of Brutzkus Gubner Law firm; and recovery of sale proceeds from Carmel property sale | 0.90 | $600.000 | $540.00 |
| 10/02/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: case background information for revisions of contingency fee agreement | 0.20 | $600.000 | $120.00 |
| 10/06/20 | Review and respond to emails from/to Jason Komorsky, Brutzkus Gubner re: revised contingency fee agreement | 0.40 | $600.000 | $240.00 |
| 10/06/20 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: background information to Brutzkus Gubner; and the latest draft contingency fee agreement | 0.60 | $600.000 | $360.00 |
| 10/08/20 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: draft Brutzkus Gubner's contingency fee agreement | 0.60 | $600.000 | $360.00 |
| 10/09/20 | Phone discussion with Ryan Witthans, Finestone Hayes re: Brutzkus Gubner's contingency fee agreement; including discussion of an upfront investigation prior to full engagement | 0.40 | $600.000 | $240.00 |
| 10/20/20 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: contingency fee agreement | 0.60 | $600.000 | $360.00 |
| 10/20/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Brutzkus Gubner's contingency fee agreement | 0.20 | $600.000 | $120.00 |
| 10/21/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: Brutzkus Gubner contingency fee agreement | 0.40 | $600.000 | $240.00 |
| 10/29/20 | Review and respond to emails from/to Jason Komorsky, Brutzkus Gubner re: contingency fee agreement | 0.40 | $600.000 | $240.00 |
| 10/29/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes and Isaiah Weedn re: death of Debtor | 0.40 | $600.000 | $240.00 |
| 10/29/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | re: timing/status on review of Brutzkus firm's latest drafts of employment agreement | | | |
| 11/06/20 | Review and respond to email from Steve Barber, JRG attorneys re: Coastal Cypress Corporation three open litigation matters; continued service and open invoices | 0.20 | $600.000 | $120.00 |
| 11/06/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: litigation hold letter | 0.40 | $600.000 | $240.00 |
| 11/09/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: latest draft for contingency employment for Brutzkus Gubner | 0.20 | $600.000 | $120.00 |
| 11/11/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: response to Steve Barber and CCC litigation | 0.20 | $600.000 | $120.00 |
| 11/12/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: draft approved sent to Steve Barber | 0.40 | $600.000 | $240.00 |
| 11/12/20 | Review and respond to email from Jennifer Hayes Finestone Hayes to Steve Barber, JRG Attorneys re: litigation instructions and document requests | 0.20 | $600.000 | $120.00 |
| 11/19/20 | Review and respond to emails to/from Jennifer Hayes, Finestone Hayes re: latest draft of agreement with Brutzkus Gubner | 0.40 | $600.000 | $240.00 |
| 11/23/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: phone conference with parties to discuss latest draft of agreement with Brutzkus Gubner | 0.60 | $600.000 | $360.00 |
| 11/23/20 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: finalized agreement for retainer for consideration and signatures | 0.60 | $600.000 | $360.00 |
| 11/23/20 | Phone conference call with Steve Gubner, Brutzkus Gubner and Jennifer Hayes, Finestone Hayes re: engagement letter | 0.50 | $600.000 | $300.00 |
| 11/24/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: review changes and signature to contingency fee agreement for Brutzkus Gubner | 0.20 | $600.000 | $120.00 |
| 12/05/20 | Phone discussion with Jennifer Hayes, Finestone Hayes re: Brutzkus Gubner contingency fee agreement | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 12/07/20 | Final review and signatures for Brutzkus Gubner contingency fee agreement | 0.20 | $600.000 | $120.00 |
| 12/18/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: SBA loan during bankruptcy | 0.40 | $600.000 | $240.00 |
| 12/18/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: SBA loan; and response about subpoena for copy of documents | 0.40 | $600.000 | $240.00 |
| 12/18/20 | Phone discussion with Jason Komorsky, Brutzkus Gubner and Jennifer Hayes, Finestone Hayes re: litigation discussion and planning | 0.70 | $600.000 | $420.00 |
| 01/04/21 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 01/08/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes to Jessica Bagdanov, Brutzkus Gubner re: Touhy notice needed to subpoena government | 0.20 | $600.000 | $120.00 |
| 01/11/21 | Review and respond to email from Steve Barber, JRG attorneys re: substitute out of Coastal Cypress Corporation cases and payment of invoices | 0.20 | $600.000 | $120.00 |
| 01/11/21 | Email to Jennifer Hayes, Hayes Finestone re: checks from JRG; turn over to Gubner for subpoena; there may be funds to pay creditors | 0.20 | $600.000 | $120.00 |
| 01/12/21 | Review and respond to emails from/to Darren Champlin, JRG attorneys re: copies of checks requested | 0.40 | $600.000 | $240.00 |
| 01/12/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: obtained bank information; obtain all information from bank | 0.40 | $600.000 | $240.00 |
| 01/12/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: subpoena to SBA | 0.40 | $600.000 | $240.00 |
| 01/19/21 | Receipt and review of Notice of Subpoena to the US Small Business Association for the production of documents | 0.20 | $600.000 | $120.00 |
| 01/19/21 | Receipt and review of amended notice of subpoena to the US Small Business Association for the | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | production of documents | | | |
| 01/19/21 | Receipt and review of amended (corrected) notice of subpoena to the Small Business Association for the production of documents | 0.20 | $600.000 | $120.00 |
| 01/22/21 | Review and respond to email from Steve Barber, JRG re: unpaid invoices; request for substitute of counsel to eliminate filing a motion to withdraw on CCC open cases | 0.20 | $600.000 | $120.00 |
| 01/28/21 | Review and respond to email from Ryan Witthans, Finestone Hayes re: chart of ongoing litigation that touches the Brower bankruptcy case and/or connected corporate entities | 0.20 | $600.000 | $120.00 |
| 02/12/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: American Commercial Properties SBA response to amended subpoena | 0.20 | $600.000 | $120.00 |
| 02/13/21 | Receipt and review of Account statements for Coastal Cypress Corp from JRG attorney | 0.10 | $600.000 | $60.00 |
| 02/25/21 | Receipt and review of motion to be relieved as counsel for appellants Robert Brower Sr., Coastal Cypress Corporation, Wilfred "Butch" Lindley, Patricia Brower and the Patricia Brower Trust | 0.20 | $600.000 | $120.00 |
| 02/27/21 | Receipt and review of Notice of Subpoena for litigation | 0.10 | $600.000 | $60.00 |
| 03/08/21 | Receipt and review of 2/28/21 invoice for JRG Attorneys at Law for Coastal Cypress Corporation | 0.10 | $600.000 | $60.00 |
| 03/23/21 | Review and respond to emails from/to Steve Barber, JRG re: Coastal Cypress Corporation vs. MUFG Union Bank; notice from court denying withdrawal | 0.60 | $600.000 | $360.00 |
| 04/05/21 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/10/21 | Receipt and review of 3/31/21 invoice from JRG Attorneys at Law for Coastal Cypress Corporation | 0.10 | $600.000 | $60.00 |
| 04/26/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: scope of releases and conversation with Brutzkus firm about litigation | 0.60 | $600.000 | $360.00 |
| 05/10/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: litigation | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/24/21 | Review and respond to emails from Jessica Bagdanov, Brutzkus Gubner re: documents for litigation; bank accounts for ACP and copy of CCC check and EIDL advance amount; bank statements needed | 0.80 | $600.000 | $480.00 |
| 06/03/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: litigation | 0.60 | $600.000 | $360.00 |
| 06/08/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 06/09/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: litigation | 0.20 | $600.000 | $120.00 |
| 06/10/21 | Discussion with Jason Komorsky, Brutzkus Gubner and Jennifer Hayes, Finestone Hayes re: litigation | 0.40 | $600.000 | $240.00 |
| 06/10/21 | Emails to/from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 06/11/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: draft of stipulation; adding NDA | 0.80 | $600.000 | $480.00 |
| 06/11/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: litigation | 0.60 | $600.000 | $360.00 |
| 06/14/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: litigation | 0.80 | $600.000 | $480.00 |
| 06/14/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.80 | $600.000 | $480.00 |
| 06/14/21 | Emails to/from Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: reviewing the revised draft stipulation for final version | 0.40 | $600.000 | $240.00 |
| 06/14/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: Patricia Brower check | 0.40 | $600.000 | $240.00 |
| 06/16/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 06/17/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: communication with Bill Stross | 0.40 | $600.000 | $240.00 |
| 06/18/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: communication with Bill Stross regarding check for Patricia Brower | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 06/21/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: check to Patricia Brower | 0.40 | $600.000 | $240.00 |
| 07/02/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: stipulation | 0.20 | $600.000 | $120.00 |
| 07/05/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: set deadline for response from Bill Stross on stipulation; CCC tax returns | 0.60 | $600.000 | $360.00 |
| 07/06/21 | Emails to/from Jennifer Hayes, Finestone Hayes re: Patricia Brower and M&T Bank | 0.40 | $600.000 | $240.00 |
| 07/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: Bill Stross, who is backing out; litigation | 0.60 | $600.000 | $360.00 |
| 07/22/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: litigation | 0.20 | $600.000 | $120.00 |
| 08/06/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: litigation | 0.20 | $600.000 | $120.00 |
| 09/09/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.60 | $600.000 | $360.00 |
| 09/27/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.60 | $600.000 | $360.00 |
| 10/12/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: hearing | 0.40 | $600.000 | $240.00 |
| 11/18/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.60 | $600.000 | $360.00 |
| 12/22/21 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 12/28/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: litigation | 0.10 | $600.000 | $60.00 |
| 01/10/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: litigation | 0.40 | $600.000 | $240.00 |
| 01/18/22 | Review and respond to email from Jessica Wellington, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 01/19/22 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 01/19/22 | Phone discussion with Jessica Bagdanov, Brutzkus Gubner re: | 0.30 | $600.000 | $180.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | litigation |  |  |  |
| 01/19/22 | Emails to/from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 01/20/22 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 01/24/22 | Review and respond to emails from/to Jason Komorsky, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 02/08/22 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 02/13/22 | Email to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 03/02/22 | Email to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 03/15/22 | Phone discussion with Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.10 | $600.000 | $60.00 |
| 03/16/22 | Phone discussion with Jennifer Hayes, Finestone Hayes re: case status and distribution to creditors | 0.20 | $600.000 | $120.00 |
| 03/25/22 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.40 | $600.000 | $240.00 |
| 04/01/22 | Review and respond to email from Jessica Wellington, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/07/22 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/08/22 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/19/22 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/20/22 | Email to Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.20 | $600.000 | $120.00 |
| 04/20/22 | Phone discussion with Jessica Bagdanov, Brutzkus Gubner re: litigation | 0.10 | $600.000 | $60.00 |
| 04/22/22 | Phone discussion with Jessica Bagdanov re: litigation | 0.30 | $600.000 | $180.00 |
| 07/07/22 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: assets to be litigated | 0.40 | $600.000 | $240.00 |
| 07/18/22 | Review and respond to email from Richard Pierotti, CPA re: post confirmation report | 0.20 | $600.000 | $120.00 |
| 07/19/22 | Email to Richard Pierotti, CPA re: | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  | | | |
|---|---|---|---|---|
|  | signed UST quarterly report signed for filing | | | |
| 07/19/22 | Review, approval and signature for 2022 Q2 quarterly operating report | 0.20 | $600.000 | $120.00 |
| 07/21/22 | Review and respond to emails from/to Richard Pierotti, CPA re: UST quarterly fee due for payment | 0.40 | $600.000 | $240.00 |
| 08/02/22 | Review and respond to emails from/to Jessica Bagdanov, Brutzkus Gubner re: Judge Hammond dismissal of most claims, set up conference call to discuss | 0.60 | $600.000 | $360.00 |
| 08/03/22 | Review and respond to emails from/to Richard Pierotti, CPA re: future tax matters | 0.40 | $600.000 | $240.00 |
| 08/03/22 | Phone discussion with Jennifer Hayes, Finestone Hayes re: status of litigation | 0.20 | $600.000 | $120.00 |
| 08/04/22 | Review and respond to emails from/to Jessica Wellington, Brutzkus Gubner re: Healy complaint | 0.40 | $600.000 | $240.00 |
| 08/04/22 | Zoom Conference with Jason Komorsky, Jessica Bagdanov, Jessica Wellington, Brutzkus Gubner and Jennifer Hayes, Finestone Hayes re: litigation | 0.80 | $600.000 | $480.00 |
| 08/11/22 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: CCC dissolution | 0.40 | $600.000 | $240.00 |
| 08/13/22 | Email to/from Ryan Witthans, Finestone Hayes re: requested file dissolution DE SOS updated signed by Trustee | 0.40 | $600.000 | $240.00 |
| 08/15/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: new lawsuit from Healy | 0.40 | $600.000 | $240.00 |
| 08/16/22 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: CCC dissolution DE SOS was completed, paperwork to follow | 0.60 | $600.000 | $360.00 |
| 08/23/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: handling the new Healy suit | 0.40 | $600.000 | $240.00 |
| **Subtotal for Task:  Avoidance Actions** | | **42.90** | | **$25,740.00** |
| Case Administration | 09/24/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: Notice of Liquidating Trustee fee increase filing | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| 09/25/20 | Review and respond to email from Ryan Witthans, Firestone Hayes re: litigation hold letter | 0.20 | $600.000 | $120.00 |
|---|---|---|---|---|
| 09/25/20 | Review and respond to email from Ryan Witthans, Firestone Hayes re: review of AP Docket and no appeals by Patricia Brower | 0.20 | $600.000 | $120.00 |
| 09/25/20 | Review and respond to emails from/to Richard Pierotti, CPA re: application to employ accountant | 0.60 | $600.000 | $360.00 |
| 09/28/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: court approved employment | 0.20 | $600.000 | $120.00 |
| 09/28/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: preparation of Chapter 11 administrative claims deadline 11/14; director's and officer's insurance application; and recovery of funds at title company from Carmel property sale | 0.60 | $600.000 | $360.00 |
| 09/28/20 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: application to employ; declaration and a certification of service | 1.20 | $600.000 | $720.00 |
| 09/28/20 | Review and respond to emails from/to Jessica Cox, Trustee Resource Group re: acquisition of director's and officer's policies | 0.40 | $600.000 | $240.00 |
| 09/30/20 | Review and respond to email from Jessica Cox, Trustee Resource Group re: director's and officer's policy information | 0.20 | $600.000 | $120.00 |
| 10/01/20 | Review and respond to email from Son Dinh, Sheppard Mullin re: Brower related documents from Sheppard Mullin uploaded for access | 0.40 | $600.000 | $240.00 |
| 10/01/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: tax documents for Coastal Cypress Corporation for Richard Pierotti, CPA | 0.20 | $600.000 | $120.00 |
| 10/01/20 | Review and respond to emails from Richard Pierotti, CPA re: access to Sheppard Mullin documents | 0.20 | $600.000 | $120.00 |
| 10/01/20 | Review and respond to email from Richard Pierotti, CPA re: only tax documents end at 2015 from Sheppard Mullin record; and request to IRS via POA from Trustee | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: director's and officer's policy | 0.20 | $600.000 | $120.00 |
| 10/03/20 | Email to Jennifer Hayes, Finestone Hayes re: application for MPL policy | 0.20 | $600.000 | $120.00 |
| 10/09/20 | Receipt and review of Notice of Entry of Order from Law Offices of William J. Healy | 0.40 | $600.000 | $240.00 |
| 10/12/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: insurance policies, D & O and MPL | 0.20 | $600.000 | $120.00 |
| 10/13/20 | Emails to Jennifer Hayes, Finestone Hayes re: insurance policy coverage for directors and officers and MPL. | 0.60 | $600.000 | $360.00 |
| 10/21/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: draft of contracts with Brutzkus Gubner for their services | 0.20 | $600.000 | $120.00 |
| 10/23/20 | Email to Jessica Cox, Trustee Resource Group and Vincent Caruso, Phoenix Excess re: insurance forms needed for director's and officer's policy | 0.80 | $600.000 | $480.00 |
| 10/26/20 | Email to Jessica Cox, Trustee Resource Group re: insurance applications for director's and officer's and MPL | 0.20 | $600.000 | $120.00 |
| 10/27/20 | Phone conference with Vince Caruso, Insurance Agent, Phoenix Excess re: insurance policy application | 0.80 | $600.000 | $480.00 |
| 10/27/20 | Review and respond to email from/to Jessica Cox, Trustee Resource Group re: director's and officer's policy questions | 0.40 | $600.000 | $240.00 |
| 10/28/20 | Review and respond to email from Jessica Cox, Trustee Resource Group re: Vince Caruso, Phoenix Excess, director's and officer's MPL policies | 0.20 | $600.000 | $120.00 |
| 10/29/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: firm's Chapter 11 administrative claim | 0.60 | $600.000 | $360.00 |
| 10/30/20 | Email to/from Jennifer Hayes, Finestone Hayes re: Delaware property and death of Robert Brower | 0.40 | $600.000 | $240.00 |
| 11/09/20 | Review and respond to email from Richard Pierotti, CPA re: pre-effective date fee application | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| 11/09/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: her firm's Chapter 11 administrative claim | 0.20 | $600.000 | $120.00 |
| 11/09/20 | Email to Jennifer Hayes, Finestone Hayes re: Trustee's fees and costs for fee application | 0.20 | $600.000 | $120.00 |
| 11/10/20 | Review and respond to emails from/to Richard Pierotti, CPA re: pre-effective date fee application completed | 0.40 | $600.000 | $240.00 |
| 11/13/20 | Emails to/from Ryan Witthans, Finestone Hayes re: effective date fee application for Trustee; time record attached | 0.60 | $600.000 | $360.00 |
| 11/14/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: fee application corrections for filing | 0.60 | $600.000 | $360.00 |
| 11/18/20 | Receipt and review of Notice and Opportunities for Hearing on Creditors MUFG Union Bank, N.A.'s Application for Allowance and Payment of Administrative Claim and other moving papers | 0.20 | $600.000 | $120.00 |
| 11/20/20 | Review and respond to emails from Ryan Witthans, Finestone Hayes re: updates as result of phone conversation with Bill Healy | 0.40 | $600.000 | $240.00 |
| 11/23/20 | Review and respond to email from Ryan Witthans, Finestone Hayes re: William Healy's objection to Trustee fees | 0.40 | $600.000 | $240.00 |
| 11/24/20 | Email to Jason Eder, KCC re: authority to open account in East West Bank and load bankruptcy information into KCC bankruptcy software system | 0.20 | $600.000 | $120.00 |
| 11/25/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: opening of East West bank account and wire instructions | 0.20 | $600.000 | $120.00 |
| 11/25/20 | Review and respond to email from Patricia McKinney, KCC re: bank account set up and new wire instructions | 0.20 | $600.000 | $120.00 |
| 11/30/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: contacting Patricia Brower directly | 0.40 | $600.000 | $240.00 |
| 12/01/20 | Email to Jason Eder, KCC re: wire instructions from East West Bank and account name and TIN correction for ACP | 0.20 | $600.000 | $120.00 |
| 12/02/20 | Review and respond to email from | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | Devynn Denning, KCC re: documents bank requires signature for updated account |  |  |  |
| 12/03/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: correcting names; acronyms; correct written consent of sole director | 0.40 | $600.000 | $240.00 |
| 12/03/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: update document on the name of ACP | 0.80 | $600.000 | $480.00 |
| 12/07/20 | Review and respond to emails from Jessica Cox, Trustee Resource Group re: follow up on Chapter 7 application; and director's and officer's policy | 0.40 | $600.000 | $240.00 |
| 12/07/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: agreement; schedule of assets and setting up conference call | 0.40 | $600.000 | $240.00 |
| 12/07/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: Brutzkus' contact for declaration | 0.40 | $600.000 | $240.00 |
| 12/07/20 | Review and respond to email to Jessica Bagdanov, Brutzkus Gubner re: signed contingency agreement | 0.20 | $600.000 | $120.00 |
| 12/08/20 | Review and respond to emails from/to Jennifer Warner, Brutzkus Gubner and Jennifer Hayes, Finestone Hayes re: signed; executed retainer agreement; conference call timing | 1.60 | $600.000 | $960.00 |
| 12/08/20 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: updated list and additional info on property and SEC subpoena | 0.40 | $600.000 | $240.00 |
| 12/08/20 | Emails to/from Jessica Cox and Vince Caruso re: director's and officer's policy application assistance | 0.40 | $600.000 | $240.00 |
| 12/09/20 | Emails to/from Vince Caruso, Phoenix Excess re: reschedule phone meeting regarding director's and officer's policy | 0.40 | $600.000 | $240.00 |
| 12/11/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: obtaining ACP tax returns | 0.20 | $600.000 | $120.00 |
| 12/14/20 | Review and respond to emails from/to KCC support re: bank change; revise 11/30 bank statement with correct name; and | 1.00 | $600.000 | $600.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | confirm tax ID is correct |  |  |  |
| 12/15/20 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: best approach for obtaining ACP's tax returns | 0.60 | $600.000 | $360.00 |
| 12/15/20 | Review and respond to email from Gina Cochetti, CPA re: for the 2020 tax year for Coastal Cypress Corporation | 0.20 | $600.000 | $120.00 |
| 12/16/20 | Review and respond to email from Jessica Bagdanov, Brutzkus Gubner re: conference call | 0.20 | $600.000 | $120.00 |
| 12/16/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: services no longer needed | 0.20 | $600.000 | $120.00 |
| 12/18/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Dropbox link to Union Bank files | 0.20 | $600.000 | $120.00 |
| 12/20/20 | Phone discussion with Jennifer Hayes, Finestone Hayes re: case status and open items | 0.20 | $600.000 | $120.00 |
| 01/12/21 | Emails to/from Jennifer Hayes, Finestone Hayes re: copies of JRG Attorney's invoices to add to creditor's list | 0.20 | $600.000 | $120.00 |
| 01/14/21 | Email to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: funds are in account; what is needed to complete tax return | 0.20 | $600.000 | $120.00 |
| 01/25/21 | Emails to/from Jennifer Hayes, Finestone Hayes re: review status of case; open items list and William Healy's request | 0.60 | $600.000 | $360.00 |
| 02/01/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: revised list of to do items on case; and conference call | 0.40 | $600.000 | $240.00 |
| 02/02/21 | Case status review and other outstanding issues | 0.90 | $600.000 | $540.00 |
| 02/12/21 | Review and respond to email from Michael Lauter, Sheppard Mullin re: payment confirmation payment of UST delinquent fees | 0.40 | $600.000 | $240.00 |
| 02/16/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: turnover motion and supporting documents, filing notice of hearing and POS on the IRS and Patricia Brower | 0.20 | $600.000 | $120.00 |
| 02/22/21 | Review and respond to emails | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | from Jennifer Hayes, Finestone Hayes, and Richard Pierotti, CPA re: draft status conference statement | | | |
| 02/22/21 | Review and approval of status conference statement | 0.30 | $600.000 | $180.00 |
| 02/23/21 | Review and respond to emails from Richard Pierotti, CPA re: Brower quarterly reports from 2017-current | 0.40 | $600.000 | $240.00 |
| 02/23/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: addition to comments to status conference statement by Richard Pierotti, CPA | 0.40 | $600.000 | $240.00 |
| 03/01/21 | Emails to/from Richard Pierotti, CPA re: copies of signed quarterly reports | 0.40 | $600.000 | $240.00 |
| 03/02/21 | Review and respond to emails from/to Richard Pierotti, CPA re: quarterly reports | 0.40 | $600.000 | $240.00 |
| 03/23/21 | Email to Jennifer Hayes, Finestone Hayes re: email received from TrueFile | 0.20 | $600.000 | $120.00 |
| 04/16/21 | Review and respond to emails from/to Devynn Denning, KCC re: setting up bank accounts need correct EIN for Robert Brower; deceased person's issues | 0.80 | $600.000 | $480.00 |
| 04/17/21 | Emails to/from Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: opening bank accounts without TIN number; obtaining TIN number from IRS | 0.40 | $600.000 | $240.00 |
| 04/19/21 | Review and respond to emails from/to Devynn Denning, KCC re: open new bank accounts for Robert Brower, Sr. & Coastal Cypress Corporation; confirm TIN numbers with bank; account not useable without TIN | 0.60 | $600.000 | $360.00 |
| 04/21/21 | Review and respond to email from Richard Pierotti, CPA re: tax ID for trust to open bank account | 0.20 | $600.000 | $120.00 |
| 04/26/21 | Receipt and review of the IRS Form SS-4 | 0.10 | $600.000 | $60.00 |
| 04/29/21 | Review and respond to emails from/to Richard Pierotti, CPA re: Brower quarterly post confirmation reports need signature | 0.40 | $600.000 | $240.00 |
| 05/13/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: delinquent UST fees 1st quarter 2021 | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/15/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: delinquent UST Fees | 0.40 | $600.000 | $240.00 |
| 05/17/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: statement from court for UST 1st quarter fees due and paid | 0.20 | $600.000 | $120.00 |
| 05/17/21 | Emails to/from Richard Pierotti, CPA re: delinquent UST fees and statement to reconcile and pay | 0.40 | $600.000 | $240.00 |
| 07/13/21 | Emails to/from Richard Pierotti, CPA re: post confirmation report | 0.40 | $600.000 | $240.00 |
| 07/13/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: post confirmation report; professional fees; case; plan confirmation and plan effectiveness issues | 0.60 | $600.000 | $360.00 |
| 07/13/21 | Review and phone discussion with Richard Pierotti, CPA re: approval and signature of Q2 2020 post confirmation quarterly reports to the court | 0.60 | $600.000 | $360.00 |
| 07/13/21 | Review and respond to emails from/to Richard Pierotti, CPA re: post confirmation report questions and issues | 0.40 | $600.000 | $240.00 |
| 07/13/21 | Review of post confirmation plan report | 0.20 | $600.000 | $120.00 |
| 07/14/21 | Final review, approval, and signature for 6/30/21 post confirmation plan report | 0.10 | $600.000 | $60.00 |
| 07/18/21 | Review and respond to emails from/to Ryan Witthans, Finestone Hayes re: contingency fee agreement review | 0.40 | $600.000 | $240.00 |
| 08/12/21 | Email to Richard Pierotti, CPA and Jennifer Hayes, Finestone Hayes re: delinquent UST fees for ACP, and possible conflict with trust to pay before Healy | 0.20 | $600.000 | $120.00 |
| 08/13/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: Healy payment vs. UST fees | 0.20 | $600.000 | $120.00 |
| 09/16/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: Brower UST fees | 0.40 | $600.000 | $240.00 |
| 09/20/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: payment of UST fees | 0.10 | $600.000 | $60.00 |
| 09/21/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: UST Fees | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/22/21 | Email to Jennifer Hayes, Finestone Hayes re: Chapter 11 quarterly post confirmation report | 0.20 | $600.000 | $120.00 |
| 09/22/21 | Phone discussion with Richard Pierotti, CPA re: payment of UST fees | 0.10 | $600.000 | $60.00 |
| 09/23/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: UST fees due; payment; advise Richard Pierotti, CPA | 0.40 | $600.000 | $240.00 |
| 09/23/21 | Email to Jennifer Hayes, Finestone Hayes re: UST fee correct amount with interest | 0.20 | $600.000 | $120.00 |
| 09/24/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: UST fees due | 0.40 | $600.000 | $240.00 |
| 09/29/21 | Phone discussion with Jennifer Hayes, Finestone Hayes re: payment of UST fee | 0.20 | $600.000 | $120.00 |
| 10/18/21 | Review and respond to emails from/to Richard Pierotti, CPA re: conference call | 0.40 | $600.000 | $240.00 |
| 10/19/21 | Review and respond to email from Richard Pierotti, CPA re: post confirmation report | 0.20 | $600.000 | $120.00 |
| 10/20/21 | Review and respond to emails from/to Richard Pierotti, CPA re: post confirmation report; approved and signed | 0.40 | $600.000 | $240.00 |
| 10/20/21 | Review, approve and signature for post confirmation report 9/30/21 | 0.10 | $600.000 | $60.00 |
| 10/21/21 | Emails to/from Richard Pierotti, CPA and Jennifer Hayes, Finestone Hayes re: copy of UST Chapter 11 Quarterly fee statement | 0.60 | $600.000 | $360.00 |
| 10/26/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: UST fee notice | 0.20 | $600.000 | $120.00 |
| 11/10/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: payment of administrative claims | 0.40 | $600.000 | $240.00 |
| 12/16/21 | Receipt and review of UST Fee statement | 0.10 | $600.000 | $60.00 |
| 12/29/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: email from Patti Brower to Jessica Bagdanov, Brutzkus Gubner regarding her accusations about Trustee; and case | 0.40 | $600.000 | $240.00 |
| 12/29/21 | Review and respond to emails from/to Jennifer Hayes, Finestone | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | Hayes re: filing final fee notice for last quarter |  |  |  |
| 01/04/22 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: amount of funds in liquidating trust for fee notice | 0.40 | $600.000 | $240.00 |
| 01/05/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: fee notice and supporting declaration | 0.40 | $600.000 | $240.00 |
| 01/06/22 | Review and respond to emails from/to Richard Pierotti, CPA re: changes to fee application; cash balance | 0.40 | $600.000 | $240.00 |
| 01/06/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: fee applications and declarations to file | 0.60 | $600.000 | $360.00 |
| 01/18/22 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: fees payable | 0.20 | $600.000 | $120.00 |
| 01/19/22 | Review and respond to email from Richard Pierotti, CPA re: post confirmation report filing | 0.20 | $600.000 | $120.00 |
| 01/19/22 | Email to Richard Pierotti, CPA re: Q4 2021 MOR bank statements and Form 2 for preparation | 0.20 | $600.000 | $120.00 |
| 01/20/22 | Review, phone discussion with Richard Pierotti, CPA, approval and signature for Q4 2021 post confirmation report | 0.20 | $600.000 | $120.00 |
| 01/20/22 | Email to Richard Pierotti, CPA re: UST quarterly report ending 12/31/21 | 0.20 | $600.000 | $120.00 |
| 01/25/22 | Preparation and remittance of check payment for ACP Corporation SOS fees; UST Q4 2021 fees; liquidating Trustee counsel's fees and expenses; liquidating Trustee accountant's fees and expenses | 1.10 | $600.000 | $660.00 |
| 02/16/22 | Preparation and remittance of the bank deposit for the ACP 2020 CA FTB tax refund, including phone discussion with Richard Pierotti, CPA | 0.60 | $600.000 | $360.00 |
| 03/18/22 | Preparation and remittance of payment of claim to MUFG Union Bank | 0.60 | $600.000 | $360.00 |
| 03/31/22 | Preparation and remittance of deposit of FTB 2021 tax refund | 0.60 | $600.000 | $360.00 |
| 04/02/22 | Review and respond to emails from/to Richard Pierotti re: amount | 0.40 | $600.000 | $240.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | of liquidated funds for post confirmation report | | | |
| 04/19/22 | Emails to Richard Pierotti, CPA re: request for Form 2 and bank statements | 0.40 | $600.000 | $240.00 |
| 04/20/22 | Review and respond to emails from/to Richard Pierotti, CPA re: post confirmation report; UST Quarterly report and advise on fees | 0.40 | $600.000 | $240.00 |
| 04/20/22 | Review, approval and signature for the 3/31/22 post confirmation report | 0.50 | $600.000 | $300.00 |
| 04/26/22 | Phone discussion with Richard Pierotti, CPA re: Quarterly US Trustee Fees for the period ending 3/31/22 | 0.20 | $600.000 | $120.00 |
| 04/30/22 | Preparation and remittance of US Trustee Chapter 11 Quarterly fees for the Quarter ended 3/31/22 | 0.50 | $600.000 | $300.00 |
| 05/11/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: delinquent UST fees 1st quarter 2022; check sent; not cashed; overpaid $1.67 | 0.80 | $600.000 | $480.00 |
| 06/22/22 | Review and respond to emails from/to Richard Pierotti, CPA re: tax return and Bobby Brower distribution questions | 0.40 | $600.000 | $240.00 |
| 06/23/22 | Phone discussion with Richard Pierotti, CPA re: preparation of tax return | 0.10 | $600.000 | $60.00 |
| 06/27/22 | Review, approval, phone discussion with Richard Pierotti, CPA re: signature of 2021 tax return | 0.30 | $600.000 | $180.00 |
| 07/02/22 | Email to Richard Pierotti, CPA re: attached copies of Form 2, April and May bank statements for Q2 post confirmation report | 0.20 | $600.000 | $120.00 |
| 07/06/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: tax refund | 0.40 | $600.000 | $240.00 |
| 07/08/22 | Email to Jennifer Hayes, Finestone Hayes re: cash balance on hand and pending administrative fees | 0.20 | $600.000 | $120.00 |
| 08/02/22 | Review and respond to emails from/to Richard Pierotti, CPA re: Q42021 MOR bank statements and Form 2 Prep | 0.60 | $600.000 | $360.00 |
| 08/04/22 | Preparation and remittance of Q@ 2022 UST fees | 0.50 | $600.000 | $300.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| **Subtotal for Task: Case Administration** | | | **53.20** | **$31,920.00** |
| Claims Admin. and Objections | 10/28/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: email received from William Healy, attorney; UCC statement of judgment | 0.40 | $600.000 | $240.00 |
| | 11/02/20 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: SBA loan American Commercial Properties (ACP) | 0.20 | $600.000 | $120.00 |
| | 11/19/20 | Review and respond to emails from Ryan Witthans, Finestone Hayes re: William Healy's objection to fee notices | 0.60 | $600.000 | $360.00 |
| | 11/30/20 | Review and respond to email from Steve Barber, JRG attorneys re: representation of Coastal Cypress and American Commercial | 0.20 | $600.000 | $120.00 |
| | 12/08/20 | Emails to/from Jennifer Hayes, Finestone Hayes re: requested updated documents for ACP | 0.40 | $600.000 | $240.00 |
| | 12/18/20 | Review and respond to emails from/to Steve Barber, JRG attorneys re: open pending lawsuits; open invoice | 0.40 | $600.000 | $240.00 |
| | 01/24/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: Patricia Brower stipulation/order, and interest calculation | 0.40 | $600.000 | $240.00 |
| | 02/12/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: order setting status conference for William Healy | 0.40 | $600.000 | $240.00 |
| | 02/13/21 | Email to Jennifer Hayes, Finestone Hayes re: William Healy | 0.20 | $600.000 | $120.00 |
| | 02/14/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: order setting status conference for William Healy | 0.60 | $600.000 | $360.00 |
| | 02/24/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: William Healy's status conference statement | 0.20 | $495.000 | $99.00 |
| | 04/13/21 | Review and respond to email from Jennifer Hayes, Hayes Finestone re: payment of undisputed portion of claim to William Healy | 0.40 | $600.000 | $240.00 |
| | 04/21/21 | Review and respond to emails from/to Jennifer Hayes Finestone Hayes re: William Healy's request and status for payment of his claim | 0.80 | $600.000 | $480.00 |
| | 04/30/21 | Emails to/from Jennifer Hayes, | 0.60 | $600.000 | $360.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

| | | | | |
|---|---|---|---|---|
| | Finestone Hayes re: Coastal Cypress Corporation vs MUFG Union Bank | | | |
| 05/11/21 | Receipt and review of invoice from JRG Attorneys for Coastal Cypress Corp | 0.10 | $600.000 | $60.00 |
| 05/11/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: William Healy's claim issues; Patricia Brower dissolving ACP without authority | 0.80 | $600.000 | $480.00 |
| 06/07/21 | Receipt and review of JRG Attorneys at Law invoice 5/31/21 | 0.10 | $600.000 | $60.00 |
| 07/29/21 | Review and respond to emails to/from Richard Pierotti, CPA re: status on payments | 0.40 | $600.000 | $240.00 |
| 07/30/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: claims, issues, and William Healy's response | 0.60 | $600.000 | $360.00 |
| 08/27/21 | Review and respond to emails from/to William Healy, Attorney re: status claim and update on ACP tax returns | 0.40 | $600.000 | $240.00 |
| 08/27/21 | Emails to/from Jennifer Hayes, Finestone Hayes re: William Healy's email and reminding him not to contact Richard Pierotti, CPA; Richard will advise as to claim payment issues | 0.60 | $600.000 | $360.00 |
| 08/28/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: William Healy and payment issues | 0.60 | $600.000 | $360.00 |
| 09/02/21 | Review and respond to emails from Jennifer Hayes, Finestone Hayes re: William Healy, claim payment, documents needed, payment date, amount and request to split payment | 0.80 | $600.000 | $480.00 |
| 09/02/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: review of documents for payment to William Healy; finalized to approve; advise William Healy | 0.60 | $600.000 | $360.00 |
| 09/02/21 | Phone discussion with Jennifer Hayes, Finestone Hayes and Richard Pierotti, CPA re: payment of claim to William Healy | 0.50 | $600.000 | $300.00 |
| 09/02/21 | Proceeds from payment of claim to William Healy including review and preparation of corporation | 1.50 | $600.000 | $900.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | resolution of ACP for loan to liquidating trust; promissory note; check payment liquidating trust; and deposit of check from ACP |  |  |  |
| 09/07/21 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: payoff check and distribution | 0.60 | $600.000 | $360.00 |
| 09/10/21 | Email to Jennifer Hayes, Finestone Hayes re: copies of checks written to William Healy | 0.20 | $600.000 | $120.00 |
| 09/16/21 | Review and respond to emails to/from Jennifer Hayes, Finestone Hayes re: email from William Healy; one check received by William Healy; Oregon check not yet received, and withdrawal not completed | 0.40 | $600.000 | $240.00 |
| 09/18/21 | Email to/from Jennifer Hayes, Finestone Hayes re: William Healy claim withdrawal | 0.40 | $600.000 | $240.00 |
| 10/28/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: payment of four administrative claims | 0.20 | $600.000 | $120.00 |
| 11/03/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: follow up on payment of four claims | 0.20 | $600.000 | $120.00 |
| 11/10/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: payment of administrative claims | 0.20 | $600.000 | $120.00 |
| 12/10/21 | Review and respond to email from Jennifer Hayes, Finestone Hayes re: administrative and general unsecured creditors to be paid in January; check sent 11/24 is still outstanding | 0.80 | $600.000 | $480.00 |
| 12/13/21 | Review and respond to email from Jennifer Hayes re: fees paid | 0.20 | $600.000 | $120.00 |
| 01/19/22 | Review and respond to emails from/to Richard Pierotti, CPA re: MUFG claim | 0.40 | $600.000 | $240.00 |
| 01/20/22 | Review and respond to emails from/to Richard Pierotti, CPA re: MUFG Claim | 0.60 | $600.000 | $360.00 |
| 02/15/22 | Review and respond to email from Jessica Hayes, Finestone Hayes re: payment status for Robert Brower Jr. holder of allowed credit claim | 0.20 | $600.000 | $120.00 |
| 03/14/22 | Review and respond to email from Jennifer Hayes, Finestone Hayes | 0.20 | $600.000 | $120.00 |

# Time Keeping Report
## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  | | | | |
|---|---|---|---|---|
|  | re: Isaiah Weedn's request | | | |
| 03/15/22 | Emails to Jennifer Hayes, Finestone Hayes re: discussion of next distribution | 0.60 | $600.000 | $360.00 |
| 03/16/22 | Email to Jennifer Hayes, Finestone Hayes re: set up time for phone discussion on distribution | 0.20 | $600.000 | $120.00 |
| 03/17/22 | Review and respond to emails from/to Jennifer Hayes, Finestone Hayes re: agreed amount for Union Bank check, and mailing instructions | 0.60 | $600.000 | $360.00 |
| 03/18/22 | Email to Jennifer Hayes, Finestone Hayes re: check amount for Union Bank | 0.20 | $600.000 | $120.00 |
| 03/18/22 | Email to Isaiah Weedn, Sheppard Mullin re: copy of check payment to MUFG Union Bank | 0.20 | $600.000 | $120.00 |

**Subtotal for Task:  Claims Admin. and Objections**  **19.20**  **$11,499.00**

**Total for Staff:  Michael G. Kasolas**  **270.10**  **$162,039.00**

# Time Keeping Report

## Liquidating Trustee:  Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

**Trustee:  Mr. Michael Kasolas**
**Period: 09/24/2020 - 09/20/2022**

Case
Number:       15-50801
Case Name:    Robert S Brower Sr

| Staff | Task | Date | Memo | Hours | Rate | Total |
|-------|------|------|------|-------|------|-------|
| Roxanne Ross | Administrative | 09/30/20 | Case Administration including assembly of records, organization of files and time and expense recording | 2.10 | $125.000 | $262.50 |
| | | 10/31/20 | Case Administration including assembly of records, organization of files and time and expense recording | 1.40 | $125.000 | $175.00 |
| | | 11/30/20 | Case Administration including assembly of records, organization of files and time and expense recording | 2.40 | $125.000 | $300.00 |
| | | 12/31/20 | Case Administration including assembly of records, organization of files and time and expense recording | 2.00 | $125.000 | $250.00 |
| | | 01/31/21 | Case Administration including assembly of records, organization of files and time and expense recording | 0.90 | $125.000 | $112.50 |
| | | 02/28/21 | Case Administration including assembly of records, organization of files and time and expense recording | 1.40 | $125.000 | $175.00 |
| | | 02/28/21 | Case Administration including assembly of records, organization of files and time and expense recording | 0.20 | $125.000 | $25.00 |
| | | 03/30/21 | Case Administration including assembly of records, organization of files and time and expense recording | 0.50 | $125.000 | $62.50 |
| | | 04/30/21 | Case Administration including assembly of records, organization of files and time and expense recording | 1.30 | $125.000 | $162.50 |
| | | 06/30/21 | Case Administration including assembly of records, organization of files and time and expense recording | 3.00 | $125.000 | $375.00 |
| | | 08/31/21 | Case Administration including assembly of records, organization of files and time and expense recording | 3.00 | $125.000 | $375.00 |
| | | 09/30/21 | Case Administration including assembly of records, | 1.00 | $125.000 | $125.00 |

# Time Keeping Report
## Liquidating Trustee: Mr. Michael Kasolas
### Period: 09/24/2020 - 09/20/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | organization of files and time and expense recording |  |  |  |
| 10/31/21 | Case Administration including assembly of records, organization of files and time and expense recording | 1.50 | $125.000 | $187.50 |
| 11/30/21 | Case Administration including assembly of records, organization of files and time and expense recording | 1.20 | $125.000 | $150.00 |
| 12/31/21 | Case Administration including assembly of records, organization of files and time and expense recording | 0.80 | $125.000 | $100.00 |
| 01/31/22 | Case Administration including assembly of records, organization of files and time and expense recording | 1.00 | $125.000 | $125.00 |
| 03/22/22 | Case Administration including assembly of records, organization of files and time and expense recording | 0.80 | $125.000 | $100.00 |
| 04/30/22 | Case Administration including assembly of records, organization of files and time and expense recording | 1.00 | $125.000 | $125.00 |
| 05/30/22 | Case Administration including assembly of records, organization of files and time and expense recording | 0.20 | $125.000 | $25.00 |

| Subtotal for Task: Administrative | 25.70 | $3,212.50 |
|---|---|---|

| Total for Staff: Roxanne Ross | 25.70 | $3,212.50 |
|---|---|---|

| Total for Case 15-50801: | 295.80 | $165,251.50 |
|---|---|---|

| Total for Trustee Mr. Michael Kasolas: | 295.80 | $165,251.50 |
|---|---|---|

| Grand Total: | 295.80 | $165,251.50 |
|---|---|---|

# Exhibit B

**ROBERT S BROWER LIQUIDATING TRUST:**
**CALCULATIONS FOR COMPENSATION OF LIQUIDATING TRUSTEE, MICHAEL KASOLAS**
**10/18/2022**

| DISBURSEMENTS TO DATE: | DATE: | TOTALS: |
|---|---|---|
| IRS EFTPS PYMT-ACP | 1/14/2021 | $ 19,713.00 |
| FTB PYMT-ACP | 4/13/2021 | 22,016.00 |
| PATRICIA BROWER-CCC | 6/21/2021 | 35,000.00 |
| IRS-CCC | 11/12/2021 | 9,458.00 |
| DELAWARE DIV. REV.-CCC | 11/18/2021 | 4,292.00 |
| KELLER WILLIAMS REALTY-CCC | 8/13/2021 | 22,140.00 |
| NATHAN GENOVASE-REALTOR | 8/13/2021 | 1,171.08 |
| BAIRD, MANDALA BROCKSTEDT, ATTYS | 8/13/2021 | 469.00 |
| BAYSIDE CONDOMINIUM HOA | 8/13/2021 | 364.46 |
| ROBERT PATCH-BUYER | 8/13/2021 | 34.00 |
| SUSSEX COUNTY TREASURY-UTILITIES | 8/13/2021 | 104.95 |
| SUSSEX COUNTY TREASURY-TAXES | 8/13/2021 | 7,544.38 |
| W. HEALY-TRUST | 9/10/2021 | 53,963.66 |
| CAMPEAU-TRUST | 9/10/2021 | 53,963.66 |
| FINESTONE HAYES-TRUST | 11/24/2021 | 17,465.00 |
| MUFG UNION BANK-TRUST | 11/24/2021 | 124,501.96 |
| KOKJER PIEROTTI-TRUST | 11/24/2021 | 1,900.00 |
| MICHAEL KASOLAS-TRUST | 11/21/2021 | 29,106.00 |
| FTB PYMT-TRUST | 1/25/2022 | 250.00 |
| US TRUSTEE-TRUST | 1/25/2022 | 694.72 |
| FINESTONE HAYES-TRUST | 1/25/2022 | 121,610.35 |
| FINESTONE HAYES-TRUST | 1/25/2022 | 3,996.85 |
| KOKJER PIEROTTI-TRUST | 1/25/2022 | 64,065.00 |
| KOKJER PIEROTTI-TRUST | 1/25/2022 | 1,003.37 |
| MUFG UNION BANK-TRUST | 3/18/2022 | 350,000.00 |
| OFFICE OF UST-TRUST | 4/30/2022 | 2,166.48 |
| OFFICE OF UST-TRUST | 8/4/2022 | 250.00 |
| TOTAL DISBURSEMENTS TO DATE: | | $ 947,243.92 |
| 20% OF FIRST $100,000 DISTRIBUTED: | 20% | 20,000.00 |
| 10% OF DISTRIBUTIONS OVER $100,000: | 10% | 84,724.39 |
| ALLOWABLE COMMISSION PAYMENT TO DATE: | | 104,724.39 |
| PAID 11/24/22: | | (29,106.00) |
| PROPOSED COMMISSION PAYMENT: | | $ 75,618.39 |

| RECEIPTS TO DATE: | DATE: | TOTALS: |
|---|---|---|
| NET PROCEEDS SALE OF CARMEL R.E.-ACP | 1/14/2021 | $ 926,707.28 |
| FTB REFUND-ACP | 4/13/2021 | 1,222.66 |
| GROSS PROCEEDS SALE OF DELAWARE-CCC | 8/13/2021 | 369,000.00 |
| IRS REFUND-ACP | 3/4/2022 | 5,471.08 |
| IRS REFUND-ACP | 3/25/2022 | 172.00 |
| FTB REFUND-ACP | 3/31/2022 | 225.00 |
| TOTAL RECEIPTS TO DATE: | | $ 1,302,798.02 |
| 20% OF FIRST $100,000 DISTRIBUTED: | 20% | $ 20,000.00 |
| 10% OF DISTRIBUTIONS OVER $100,000: | 10% | 120,279.80 |
| TOTAL ALLOWABLE COMMISSION PAYMENT: | | 140,279.80 |
| PAID 11/24/22: | | (29,106.00) |
| TOTAL ALLOWABLE REMAINING COMMISSION PAYMENT: | | 111,173.80 |
| LESS PROPOSED COMMISSION PAYMENT: | | (75,618.39) |
| REMAINING BALANCE AFTER PROPOSED COMMISSION PAYMENT: | | $ 35,555.41 |

**EXHIBIT B.**